# EXHIBIT "G"

Jose D. Leon Guerrero Commercial Port
*Port Authority of Guam*
1026 Cabras Highway, Suite 201
Piti, Guam 96915

January 17, 2006



## INTER-OFFICE MEMORANDUM

TO:     Harbor Master, Francisco G. Santos

VIA:    General Manager, Joseph F. Mesa
        Deputy General Manager, Paul Shintako

FROM:   Marine Traffic Controller – Anthony Q. Sanders

SUBJECT:  REVISED WATCHBILL 15 JAN – 21 JAN 2006

---

I am writing this memorandum to inform your office of the current situation on-going at the Harbor Master's Office. On or about 1430, 16 January 2006, Mr. Frank Santos (Harbor Master) informed me that he wanted me to stand Ms. Charlene Yatar's watch on 19-20 January 2006 for whatever reasons. I informed Mr. Santos to allow Mr. Vince Pangelinan stand the watch so that he can be continually trained as an MTC. I also informed Mr. Santos that he (Mr. Pangelinan) is not thoroughly qualified to stand the watch, but he can be paid as an MTC.

Your reply was that "I want you to stand the watch," "not Vince", because he's the night dock master. I informed you that I would dock any vessels that required docking during the evening hours. You continually insisted that I stand the watch. It must be presumed that it's because you don't feel confident that if Vince did stand the watch, he would make a wrong judgment or would bother you on the phone or the I-connect.

I then said, how about Mr. Felix Pangelinan? I informed you that I was tired of taking all the watches because of the lack of others in the division not willing to stand the watch, or fully qualified in the case of "Mr. Vince Pangelinan." Your decision was, I still had to stand the watch or else you would write me up. At that point, I suggested that we take this to the General Manager's office. You refused and kept stating that if I don't stand the watch that you would write me up.

At this point, I fail to see why Mr. Felix or Mr. Vince Pangelinan could not stand the two day watch. Mr. Felix Pangelinan has just come off leave and Mr. Vince Pangelinan hasn't had to dock any vessel this week as of yet. Your inabilities to ensure that all MTC's are fully qualified should be looked into. This particular individual (Mr. Vince Pangelinan), is being paid as an MTC, but is not fully qualified to stand the watch and assume the duties as an MTC.

This is the third time within a month's timeframe that this issue has come up regarding standing of watches. Mr. Vince Pangelinan does not have the full scope of qualifications to stand the watch, but you can still pay him for the position. That isn't right at all. He has been in this division for

over five (5) years and only recently he received his FCC license. I've been here for the past three years with my FCC license received since January 2003 and have been standing all of the watch shift cycles, but only being paid at the MTC position since November 2005.

I've stood the following watches over the past month:

> 19-24 December 2005 – Radio Watch for Ms. Charlene Yatar
> 28 December 2005 through 12 January 2006 – assumed the duties of Dock Coordinator
> for vessel movements (normally done by
> Mr. Felix Pangelinan)

**Mr. Santos refused to give these watches to Mr. Vince Pangelinan again because of his inexperience to perform the task on a day to day basis.**

Mr. Vince Pangelinan had only just received his license in June 2005 and he started getting paid in November 2005 also. He only stands night dock master duties and occasionally the Friday over Saturday mid-watch. He has not gone through any of the watch cycles to ensure that he is fully qualified to stand the watch. *How can be get qualified as an MTC if you only allow him to stand that one watch?*

I will leave this solely up to the General Manager's decision since you don't want to reconcile on the issue.


cc:    Human Resources Administrator

January 17, 2006

## INTER-OFFICE MEMORANDUM

*received (GM's Ofc)*
*01/17/06*
*ofc*

TO:     Harbor Master, Francisco G. Santos

VIA:    General Manager, Joseph F. Mesa
        Deputy General Manager, Paul Shintako

FROM:   Marine Traffic Controller – Anthony Q. Sanders *A. Sanders*

SUBJECT:   REVISED WATCHBILL 15 JAN – 21 JAN 2006

I am writing this memorandum to inform your office of the current situation on-going at the Harbor Master's Office. On or about 1430, 16 January 2006, Mr. Frank Santos (Harbor Master) informed me that he wanted me to stand Ms. Charlene Yatar's watch on 19-20 January 2006 for whatever reasons. I informed Mr. Santos to allow Mr. Vince Pangelinan stand the watch so that he can be continually trained as an MTC. I also informed Mr. Santos that he (Mr. Pangelinan) is not thoroughly qualified to stand the watch, but he can be paid as an MTC.

Your reply was that "I want you to stand the watch," "not Vince", because he's the night dock master. I informed you that I would dock any vessels that required docking during the evening hours. You continually insisted that I stand the watch. It must be presumed that it's because you don't feel confident that if Vince did stand the watch, he would make a wrong judgment or would bother you on the phone or the I-connect.

I then said, how about Mr. Felix Pangelinan? I informed you that I was tired of taking all the watches because of the lack of others in the division not willing to stand the watch, or fully qualified in the case of "Mr. Vince Pangelinan." Your decision was, I still had to stand the watch or else you would write me up. At that point, I suggested that we take this to the General Manager's office. You refused and kept stating that if I don't stand the watch that you would write me up.

At this point, I fail to see why Mr. Felix or Mr. Vince Pangelinan could not stand the two day watch. Mr. Felix Pangelinan has just come off leave and Mr. Vince Pangelinan hasn't had to dock any vessel this week as of yet. Your inabilities to ensure that all MTC's are fully qualified should be looked into. This particular individual (Mr. Vince Pangelinan), is being paid as an MTC, but is not fully qualified to stand the watch and assume the duties as an MTC.

This is the third time within a month's timeframe that this issue has come up regarding standing of watches. Mr. Vince Pangelinan does not have the full scope of qualifications to stand the watch, but you can still pay him for the position. That isn't right at all. He has been in this division for

# EXHIBIT "H"

October 3, 2006

**MEMORANDUM**

TO:         Mr. Anthony Q. Sanders, Marine Traffic Controller

FROM:       General Manager

SUBJECT:    Merit Promotion – Retroactive Payments

On October 21, 2002, you were selected under Job Announcement 14-02 as a merit career position for Marine Traffic Controller.    According to the job announcement and the Authority's Personnel Rules and Regulations, upon meeting the qualification requirements of the merit career position, you would be promoted upgraded to the position of Marine Traffic Controller.

On September 30, 2004, Public Law 27-106 was enacted into law which placed a government-wide moratorium on all reclassifications.    The Authority on November 10, 2004 had requested clarification from Civil Service Commission if they consider merit career promotions as a reclassification personnel action.    On January 3, 2005, the Commission provided an opinion that the government-wide moratorium did not apply to those employees who were selected for a position with known promotional potential or known as a Merit Career Plan.    Because the merit promotion were not budgeted in the Fiscal Year 2005 Budget, promotions for those employees under the merit career plan were held in abeyance until Fiscal Year 2006 Budget.

We had requested Legal Counsel to review this situation and based on his advice, we processed the attached personnel actions which moved your promotion date to when you met the qualification requirements of your merit career position.    As a result, your next pay check will reflect the retroactive payments for your promotion.

Should you have any questions, please feel free to contact the Human Resources Office at extension 308.

JOSEPH W. DUENAS

Attachment

Cc:  Personnel Jacket

PORT AUTHORITY OF GUAM  AQV  } REC'D THIS DATE THRU M
      HARBOR MASTER                } IN BOX
                        0745

OCT 07 2006

MARINE TRAFFIC CONTROLLER

# GOVERNMENT OF GUAM
## PORT AUTHORITY OF GUAM

### NOTIFICATION OF PERSONNEL ACTION

149–06

| 1. NAME<br><br>ANTHONY Q. SANDERS | 2. DATE OF BIRTH<br><br>03-30-58 | 3. SOCIAL SECURITY NO.<br><br>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 | 4. DATE<br><br>09-20-06 |
|---|---|---|---|

THIS IS TO NOTIFY YOU OF THE FOLLOWING ACTION AFFECTING YOUR EMPLOYMENT:

| 5. NATURE OF ACTION (Use Standard Terminology)<br>PROMOTION<br>(Full-Time Employee) | 6. EFFECTIVE DATE<br><br>03-01-03 | 7. LEGAL AUTHORITY<br>PUBLIC LAW 13-87 |
|---|---|---|

| FROM | | TO |
|---|---|---|
| ADMINISTRATIVE AIDE<br><br>F-4 $20,942.00 PER ANNUM | 8. POSITION TITLE | MARINE TRAFFIC CONTROLLER<br><br>J-1 $22,942.00 PER ANNUM |
| | 9. PAY RANGE AND SALARY | |
| PORT AUTHORITY OF GUAM | 10. DEPARTMENT OR AGENCY | SAME |
| HARBOR MASTER'S OFFICE | 11. DIVISION | SAME |
| HARBOR CONTROL | 12. SECTION | SAME |
| EMPLOYEE NO. 1450 | | |

| 13. BUDGET POSITION No.<br>FROM:<br>TO: | 14. POSITION CLASSIFICATION<br>( ) NEW  ( ) VICE | 15. ADDRESS |
|---|---|---|

| 16. HEALTH INS.<br>( YES OR NO ) | 17. DENTAL INS.<br>( YES OR NO ) | 18. LIFE INS.<br>( YES OR NO )<br>YES | 19. RETIREMENT<br>( YES OR NO )<br>YES (DC) | 20. SOCIAL SECURITY<br>( YES OR NO )<br>NO |
|---|---|---|---|---|

21. REMARKS: THIS ACTION IS SUBJECT TO ALL APPLICABLE LAWS, RULES, AND REGULATIONS AND IS SUBJECT TO POST AUDIT BY THE CIVIL SERVICE COMMISSION.

PURSUANT TO JOB ANNOUNCEMENT NO. 14-02 AND THE MERIT CAREER PLAN.

JOSEPH W. DUENAS, GENERAL MANAGER

22. SIGNATURE (OR OTHER AUTHENTICATION) AND TITLE

DISTRIBUTION: Original-Employee; Yellow-Personnel Folder; Green-Payroll; White-Retirement; Pink-Civil Service Commission; Blue-Chronological File; Blue-Budget

**PORT AUTHORITY OF GUAM**
Government of Guam
**(ADJUSTMENT)**

151–06

| NAME OF EMPLOYEE | DIVISION-SECTION | Payroll Number |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 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 |

This action ( ) corrects (XX ) cancels in its entirely ( ) amends Notification of Personnel Action Number  160-05 SI/591-05

dated 05–09–05/08–16–05. In the case of above named employee as follows:

| JOSEPH W. BUENAS, GENERAL MANAGER | DATE |
|---|---|
| | 09-20-06 |

DISTRIBUTION: Original-Employee; Yellow-Personnel Folder; Green-Payroll; White-Retirement; Pink-Civil Service Commission; Blue-Chronological File; Blue-Budget

---

**PORT AUTHORITY OF GUAM**
1026 CABRAS HIGHWAY, SUITE 201
PITI, GUAM 96925
**(SALARY INCREMENT)**

FCN-2-1-5 (B)

196–06 SI

| NAME OF EMPLOYEE | DIVISION-SECTION | PAYROLL NUMBER |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 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 |

IN ACCORDANCE WITH SECTION 4104, GOVERNMENT CODE OF GUAM, YOUR RATE OF PAY IS CHANGED AS SHOWN BELOW:

| CLASSIFICATION | FROM | TO | EFFECTIVE DATE |
|---|---|---|---|
| MARINE TRAFFIC CONTROLLER | J-2 $24,376.00 P/A | J-3 $25,810.00 P/A | 03-01-05 |
| | | NSI: 03-01-06 | |

Remarks
Waiting Period 03-01-04 To 02-28-05. Services and Conduct Satisfactory. (Waiting period extended for reason of 0 days LWOP)

| JOSEPH W. DUENAS, GENERAL MANAGER | DATE |
|---|---|
| | 09-20-06 |

Distribution: Original-Employee; Yellow-Personnel File; Green-Payroll; White-Retirement Division; Pink-Civil Service Commission; Blue-Chronological/Budget

---

**PORT AUTHORITY OF GUAM**
Government of Guam
**(ADJUSTMENT)**

150–06

| NAME OF EMPLOYEE | DIVISION-SECTION | Payroll Number |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 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 |

This action ( ) corrects ( ) cancels in its entirely (XX ) amends Notification of Personnel Action Number  87-05

dated 10-18-04 in the case of above named employee as follows:

REMARKS: #9 PAY RANGE AND SALARY
    TO READ: FROM J-1 $22,942.00 P/A TO J-2 $24,376.00 P/A
INSTEAD OF: FROM F-4 $20,942.00 P/A TO F-5 $22,044.00 P/A

| JOSEPH W. DUENAS, GENERAL MANAGER | DATE |
|---|---|
| | 09-20-06 |

DISTRIBUTION: Original-Employee; Yellow-Personnel Folder; Green-Payroll; White-Retirement; Pink-Civil Service Commission; Blue-Chronological File; Blue-Budget

FCN-2-1-5 (B)

# PORT AUTHORITY OF GUAM
1026 CABRAS HIGHWAY, SUITE 201
PITI, GUAM 96925
## (SALARY INCREMENT)

197–06 SI

| NAME OF EMPLOYEE | DIVISION-SECTION | PAYROLL NUMBER |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 347–56–0354 |

IN ACCORDANCE WITH SECTION 4104, GOVERNMENT CODE OF GUAM, YOUR RATE OF PAY IS CHANGED AS SHOWN BELOW:

| CLASSIFICATION | FROM | TO | EFFECTIVE DATE |
|---|---|---|---|
| MARINE TRAFFIC CONTROLLER | J–4 $27,244.00 P/A | J–5 $28,678.00 P/A | 03–01–06 |
|  |  | NSI: 03–01–07 | |

Remarks
Waiting Period 03–01–05 To 02–28–06 Services and Conduct Satisfactory. (Waiting period extended for reason of __0__ days LWOP)

JOSEPH W. DUENAS, GENERAL MANAGER

DATE
09–20–06

Distribution: Original-Employee; Yellow-Personnel File; Green-Payroll; White-Retirement Division; Pink-Civil Service Commission; Blue-Chronological/Budget

---

NOTIFICATION OF PERSONNEL ACTION
FCN 2-1-5 (D)

## PORT AUTHORITY OF GUAM
Government of Guam
## (ADJUSTMENT)

153–06

| NAME OF EMPLOYEE | DIVISION-SECTION | Payroll Number |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 347–56–0354 |

This action (   ) corrects (XXX) cancels in its entirety (   ) amends Notification of Personnel Action Number __18–06/119–06__

dated 11–17–05/09–11–06 in the case of above named employee as follows:

JOSEPH W. DUENAS, GENERAL MANAGER

DATE
09–20–06

DISTRIBUTION: Original-Employee; Yellow-Personnel Folder; Green-Payroll; White-Retirement; Pink-Civil Service Commission; Blue-Chronological File; Blue-Budget

---

NOTIFICATION OF PERSONNEL ACTION
FCN 2-1-5 (D)

## PORT AUTHORITY OF GUAM
Government of Guam
## (ADJUSTMENT)

152–06

| NAME OF EMPLOYEE | DIVISION-SECTION | Payroll Number |
|---|---|---|
| ANTHONY Q. SANDERS | HARBOR MASTER'S OFFICE | 347–56–0354 |

This action (   ) corrects (   ) cancels in its entirety (XXX) amends Notification of Personnel Action Number __566–05__

dated 05–25–05 in the case of above named employee as follows:

REMARKS: #9 PAY RANGE AND SALARY

TO READ: FROM J–3 $25,810.00 P/A TO J–4 $27,244.00 P/A
INSTEAD OF: FROM F–6 $22,926.00 P/A TO F–8 $24,689.00 P/A

JOSEPH W. DUENAS, GENERAL MANAGER

DATE
09–20–06

DISTRIBUTION: Original-Employee; Yellow-Personnel Folder; Green-Payroll; White-Retirement; Pink-Civil Service Commission; Blue-Chronological File; Blue-Budget

# EXHIBIT "I"

**MAIL**
Classic

Print - Close Window

**Date:** Mon, 13 Aug 2007 13:29:24 +1000

**From:** "mark.e.williams@usa.net" <markwilliams247@gmail.com>

**To:** "Anthony Sanders" <anth_sanders50cents@yahoo.com>

**Subject:** Re: EEOC claim

Dear Mr. Sanders,

Since we last met, we have learned that my wife will be having a baby that will be due in October, and because of complications with that, my office will only be available on a limited basis during the next several months. For this reason, it will not be feasible for my office to be able to represent you.

I am going to return the documents that have been provided to my office in conjunction with your claim, and also a full refund of the amount you previously paid to this office, less the filing fee earlier advanced.

I regret that I will not be able to represent you in your case, and I encourage you to seek another counsel to proceed with your legal matter.

Sincerely,
--
Mark Williams, Esq.
Law Offices of Mark E. Williams, P.C.
Second Floor, K&F Building
213 E. Buenavista Avenue
Dededo, Guam 96929
Phone: 671-637-9620 / 1
Fax: 671-637-9660
email: mark.e.williams@usa.net
website: www.guamlegal.com

This message and any attachments are for the sole use of the intended recipient(s) and may contain confidential and/or privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient then please contact the sender by reply e-mail and destroy all copies of the original message and any attachments .

Anthony Quinn Sanders
120 Cook Street
Agat, Guam 96928
P. O. Box #827
Hagatna, Guam 96932
1-671-565-0163 (hm)
1-671-788-8439 (cel)
E-mail  (anth sanders50cents@yahoo.com)

08 JUNE 2007

Mr. Timothy Rierra, Director
Equal Employment Opportunity Commission
300 Ala Moana Blvd.
RM. 7-127
Honolulu, Hi. 96850

RE: EEOC NO. 378-2005-0042
(Investigation Case File)

## * * U R G E N T   R E Q U E S T* * *

Case File: Anthony Quinn Sanders

Dear Mr. Rierra,

I would like to request your assistance in obtaining the investigation case file in regards to the above referenced case number against the Port Authority of Guam. I am requesting this file as there is a serious time factor involved with this case. My alluring attorney's office has seems have to dropped the ball in my court now. I have enclosed a copy of my attorney's request dated 1 February 2007 in which, he nor I had received any response from your office in regards to his request.

To date, we have (or should I say, my attorney) has not received any documents from your office regarding the investigative case file. The last person known working on these documents at the Hawaii office was a lady named Wilma (last name unknown). It was indicated to me that she (Wilma) was only waiting on payment of $75.75 for handling charges. It is requested that your office expedite the mailing the above referenced investigation case file number due to my case being heard on the 20th of June, (discovery).

I have enclosed a money order in the amount of $76.00 to cover the cost of sending the documents via postal delivery. Please send documents directly to my P.O. Box address if sending through U.S. postal service. If sending through DHL or Federal Express, please use my street address above. I can be reached at the above numbers should you need to discuss this issue.

Sincerely

*[signature]*

Anthony Q. Sanders

Law Offices of
# MARK EDWARD WILLIAMS, P.C.
### A Professional Corporation

Guam Office:
Second Floor, K&F Building, Ste. 202
213 E. Buena Vista Ave.
Dededo, Guam 96929
Tel: (671) 637-9620/1
Fax: (671) 637-9660

Saipan Office
Box 10001, PMB A-8
Saipan, MP 96950-8901
Tel: (670) 235-6298
Fax: (670) 235-2606

Also admitted in Tennessee

## VIA FACSIMILE: 1-808-541-3390

February 1, 2007

Mr. Timothy Rierra, Director
Equal Employment Opportunity Commission
300 Ala Moana Blvd.
Rm. 7-127
Honolulu, HI 96850

> RE: **EEOC No. 378-2005-00421**
> ***URGENT REQUEST***
> **Case File: Anthony Sanders**

Dear Mr. Rierra,

Please be advised that this office has been contacted for representation of Mr. Sanders in his claim against the Port Authority of Guam.

Please find enclosed the executed EEOC Form 167 requesting the investigation case file in the above matter. Please take action accordingly and forward copies of this file at your soonest opportunity.

I am appealing to you in this letter with the utmost urgency in light of looming deadlines for filing of this civil action in our federal court. Therefore, if you could please expedite our request for this file, I would highly appreciate this courtesy.

Please contact me at anytime to advise if there is anything further needed or if you have any other questions or concerns. Thank you for your assistance and attention to this important matter.

Sincerely,

MARK WILLIAMS

MW:jq
Enclosure

# EQUAL EMPLOYMENT OPPORTUNITY COMMISSION

## AGREEMENT OF NONDISCLOSURE

Pursuant to Section 705g(1) of Title VII, the EEOC shall have power to cooperate with private individuals in order to accomplish the purposes of Title VII. This same authority also applies to actions under the Americans with Disabilities Act.

| PERSON REQUESTING DISCLOSURE | | | | | |
|---|---|---|---|---|---|
| CHARGING PARTY | RESPONDENT | AGGRIEVED PERSON ON WHOSE BEHALF CHARGE IS FILED | AGGRIEVED PERSON IN COMMISSIONER CHARGE | NAMED PARTY IN CLASS ACTION | |
| ATTORNEY REPRESENTING | | | | | |
| [X] C p | [ ] RESPONDENT | [X] AGGRIEVED PERSON ON WHOSE BEHALF CHARGE IS FILED | [ ] AGGRIEVED PERSON IN COMMISSIONER CHARGE | [ ] NAMED PARTY IN CLASS ACTION | |

**CHARGE NUMBER(S) OF FILE(S) TO BE DISCLOSED**

378-2005-00421

## STATEMENT

I ___Anthony Sanders___ , request disclosure of Commission case file(s) in
_(Typed name)_

connection with contemplated or pending litigation. I agree that the information disclosed to me will not be made public or used except in the normal course of a civil action or other proceeding instituted under Title VII or the Americans with Disabilities Act involving such information.

In witness whereof, this agreement is entered into as of the ___30___ day of ___January___ 20 07

by the Equal Employment Opportunity Commission representative named below and the person requesting disclosure.

_(signature)_ 671-637-9620
_Person requesting disclosure (Signature and telephone number/area code)_

c/o Mark Williams, Esq.; 201 K&F Bldg.;315 E. Buena Vista,Dededo
_Complete address_                                                GU 96929

_EEOC representative (Signature and title)_

EEOC FORM 167 (Test 10/94)

# EXHIBIT "J"

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grnd/Step | Hourly Rate | Increment Date | Total Sal. | Ret-DR 24.67% | Rev-DC 24.67% | Ret DD $15.52 | Ret Med | Gov't Med | Gov't Den | Life $4.82 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **GENERAL MANAGER'S OFFICE** | | | | | | | | | | | | | | | |
| 500 | Cruz, Joseph | Deputy General Manager | L3 | 8 | 36.46 | | 75,312.80 | 18,103.72 | 18,103.72 | 403.52 | 3,763.50 | 312.00 | 158.00 | 173.94 | 1,090.60 | 21,439.87 | 96,652.47 |
| 530 | Katsunori, Margret L. | Executive Secretary | J | 11 | 17.12 | 09/19/08 | | 8,571.23 | 8,571.23 | 403.52 | 3,750.50 | 312.00 | 198.00 | 173.94 | 516.34 | 13,727.53 | 49,327.13 |
| 100 | Taijeron, Kenneth T. | General Manager | J | 8 | | 09/19/08 | 21,493.04 | 21,493.04 | 403.52 | 180.00 | 190.00 | 173.94 | 1,289.34 | 113,867.74 | | |
| | NEW - Port Development Manager | | R | 9 | 42.75 | | 88,920.00 | 16,540.04 | 16,540.04 | 483.52 | 4,746.00 | 468.00 | 173.94 | 942.50 | 22,373.57 | 87,973.82 | |
| | | | | | | | 295,849 | | | 2,018 | 12,680 | 1,147 | 870 | 21,862 | 390,748 | | |
| | | **HARBOR MASTER'S OFFICE** | | | | | | | | | | | | | | | |
| 316 | Aguon, Helen S | Marine Traffic Controller | J | 10 | 18.56 | 04/29/09 | 34,424.00 | 8,265.86 | 8,265.86 | 403.52 | 1,511.90 | 312.00 | 198.00 | 173.94 | 499.15 | 10,626.84 | 45,050.94 |
| 313 | Cruz, Peter R | Marine Traffic Controller | J | 10 | 18.56 | 04/29/09 | 34,424.00 | 8,266.86 | 8,266.86 | 403.52 | | 312.00 | 198.00 | 173.94 | 498.15 | 9,362.46 | 43,786.46 |
| 302 | Cruz, Sonja L | Administrative Assistant | J | 10 | 15.80 | 04/00/09 | 34,424.00 | | | 403.52 | 3,750.90 | 312.00 | 198.00 | 173.94 | 456.67 | 12,277.28 | 43,765.28 |
| 311 | Flashhouse, Ben D | Marine Traffic Controller | J | 8 | 17.12 | 11/00/08 | 35,608.60 | 8,571.23 | 8,571.23 | 403.52 | 3,750.00 | 312.00 | 198.00 | 173.94 | 316.34 | 13,324.07 | 48,933.61 |
| 301 | Pangelinan, Felix R | Assistant Harbor Master | O | 8 | 22.76 | 1/03/08 | 48,584.72 | 11,287.46 | 11,287.46 | 403.52 | | 312.00 | 198.00 | 173.94 | 654.67 | 11,347.62 | 53,156.22 |
| 317 | Perez, Jose J Jr | Marine Traffic Controller | O | 8 | 21.06 | 09/12/08 | 43,764.00 | 10,535.61 | 10,535.61 | 403.52 | 1,511.90 | 312.00 | 198.00 | 173.94 | 489.75 | 9,178.54 | 42,086.74 |
| 314 | Sanden, Tim Vincent D | Marine Traffic Controller | J | 17 | 18.55 | 09/12/08 | 33,707.20 | | | 403.52 | | 312.00 | 198.00 | 173.94 | 488.75 | 8,151.82 | 41,859.02 |
| 315 | Sanden, Anthony Q | Harbor Master | J | 10 | 14.88 | 09/01/08 | 30,591.20 | 8,113.32 | 8,113.32 | 403.52 | | 312.00 | 198.00 | 173.94 | 442.70 | 38,900.22 | |
| 300 | Santos, Francisco G | Harbor Master | R | 20 | 48.50 | 09/27/09 | 60,820.80 | 7,348.86 | 7,348.86 | 403.52 | 1,511.90 | 312.00 | 198.00 | 173.94 | | 24,378.37 | 117,997.17 |
| 312 | Yatar, Charlene R.S | Marine Traffic Controller | J | 11 | 17.12 | 01/03/08 | 35,608.52 | 22,534.53 | | 403.52 | 1,511.90 | 312.00 | 198.00 | 173.94 | 511.84 | 36,149.80 | 46,149.80 |
| 10 | | | | | | | 418,840 | | 8,498.50 | | 12,830 | | 1,730 | | 121,831 | 541,654 | |
| | | **PORT POLICE DIVISION** | | | | | | | | | | | | | | | |
| 400 | Aguon, Doris C. | Port Police Chief | O | 10 | 24.38 | 09/27/09 | 50,710.40 | 12,205.99 | 12,205.99 | 403.52 | 3,763.50 | 312.00 | 158.00 | 173.94 | 736.30 | 17,581.25 | 68,291.65 |
| 103 | Aguon, Frances A. | Administrative Officer | L | 7 | 17.21 | 08/29/08 | 34,814.00 | 8,370.73 | 8,370.73 | 403.52 | 3,750.50 | 312.00 | 198.00 | 173.94 | 604.80 | 9,461.99 | 44,276.99 |
| 410 | Aguon, Frankie C. | Port Police Supervisor | L | 13 | 22.11 | 12/15/08 | 48,020.40 | 11,296.41 | 11,296.41 | 403.52 | | 312.00 | 195.00 | 173.94 | 880.06 | 12,648.95 | 59,449.35 |
| 422 | Aguon, Jonathan L. | Port Police III (Underwriting Port Police III) | J | 3 | 11.57 | 07/03/08 | 21,885.52 | 5,270.25 | 5,270.25 | 403.52 | 1,511.90 | 312.00 | 196.00 | 173.94 | 317.49 | 7,630.90 | 28,726.60 |
| 438 | Beza, Christopher J. | Port Police II | J | | 13.88 | 12/12/07 | 22,826.60 | 6,881.19 | 6,881.19 | 403.52 | 3,750.50 | 312.00 | 312.00 | 173.94 | 415.13 | 7,833.10 | 36,513.41 |
| 460 | Cabrera, Angela M.C. | Port Police II | J | 4 | 12.21 | 09/15/06 | 25,020.40 | 5,488.54 | 5,488.54 | 403.52 | 1,511.90 | 312.00 | 312.00 | 173.94 | 336.53 | 8,064.50 | 30,886.63 |
| 413 | Camacho, Angela M.C | Port Police III (Underwriting Port Police III) | J | 4 | 12.21 | 09/16/06 | 25,020.40 | 6,427.04 | 6,427.04 | 403.52 | 3,750.80 | 312.00 | 490.00 | 173.94 | 587.65 | 13,574.60 | 48,685.21 |
| 426 | Camacho, Dennis B. | Port Police Supervisor | L | 7 | 17.21 | 09/09/06 | 36,010.56 | | | 403.52 | | 312.00 | 490.00 | 173.94 | 507.65 | 8,643.76 | 41,842.56 |
| 432 | Castro, Eddie N. | Port Police Supervisor | L | 12 | 16.92 | 09/20/08 | 33,198.80 | 7,990.47 | 8,427.04 | 403.52 | | 158.00 | 312.00 | 173.94 | 481.35 | 10,778.53 | 45,767.08 |
| 496 | Cruz, Jr. Jose A. | Port Police II | L | 8 | 14.40 | 06/22/09 | 29,262.24 | | | 403.52 | 3,750.80 | 312.00 | 312.00 | 173.94 | 424.17 | 12,105.30 | 41,350.48 |
| 937 | Cruz, Paul A. | Program Coordinator I | K | 8 | 17.19 | 06/06/06 | 34,707.36 | 7,041.23 | 7,041.23 | 403.52 | 3,750.50 | 312.00 | 312.00 | 173.94 | 502.26 | 11,107.69 | 45,810.04 |
| 458 | Evaristo, Gerard M. | Security Guard (Armed) | F | 8 | 10.07 | 08/09/09 | 19,347.44 | 8,354.06 | 8,354.06 | 403.52 | 3,750.80 | 312.00 | 312.00 | 173.94 | 287.79 | 5,043.53 | 25,490.97 |
| 412 | Flores, James B. | Port Police II | J | 8 | 14.40 | 09/04/09 | | 4,777.26 | 4,777.26 | 403.52 | 1,740.00 | 312.00 | 312.00 | 173.94 | 420.87 | 12,043.76 | 41,006.62 |
| 443 | Flores, Jimmy A. | Port Police II | J | 12 | 20.48 | 09/24/06 | 41,160.00 | 9,912.03 | 6,985.15 | 403.52 | 3,750.80 | 312.00 | 312.00 | 173.94 | 597.11 | 15,891.14 | 57,071.14 |
| 2203 | Gabriel, Albert M. | Port Police III (Underwriting Port Police III) | J | 3 | 14.40 | 09/19/06 | 29,262.24 | 7,045.24 | 7,045.24 | 403.52 | 1,511.90 | 156.00 | 312.00 | 173.94 | 424.53 | 9,778.19 | 39,000.43 |
| 453 | Leddy, Ronald E. | Port Police III (Underwriting Port Police III) | J | 3 | 11.57 | 07/03/09 | 21,865.52 | 5,270.25 | 5,270.25 | 403.52 | 3,750.50 | 312.00 | 173.94 | 317.49 | 10,227.70 | 32,123.22 | |
| 438 | Lasana, Michael G. | Port Police III (Underwriting Port Police III) | J | 4 | 11.57 | 08/09/09 | 21,865.52 | 5,502.11 | 5,502.11 | 403.52 | | 312.00 | | 173.94 | 317.49 | 11,107.89 | 34,167.08 |
| 9215 | Lynch, Joy O. | Port Police III (Underwriting Port Police III) | J | 4 | 12.21 | 08/09/09 | 21,865.52 | 5,270.25 | 5,270.25 | 403.52 | | | | 173.94 | 331.45 | 6,411.00 | 29,298.83 |
| 1 | | | | | | | 21,865.52 | 5,270.25 | 5,270.25 | 403.52 | | | | 173.94 | 317.49 | 6,165.30 | 28,060.72 | |

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grade Group | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.67% | Ret-DC 24.67% | Ret DD $15.52 | Gov't Med | Gov't Den | Life $0.68 | Medar Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **OPERATIONS DEPARTMENT** | | | | | | | | | | | | | | |
| 420 | Hamilton, Jesse S. | Port Police I | 21 | | 22.62 | 03/06/2008 | 46,841.60 | 11,274.77 | | | | 312.00 | 173.94 | 879.20 | 63,033.02 |
| 433 | Perez, Roger S. | Port Police II | | 14.40 | 08/30/00 | 29,932.54 | | | | | | 312.00 | 173.94 | 16,169.42 | 46,419.86 |
| 458 | Tudela, Anthony N. | Security Guard (Armed) | | 11.02 | 09/05/00 | 22,320.16 | 5,372.46 | | 403.52 | | 156.00 | 323.84 | 173.94 | 429.20 | 32,682.13 |
| 421 | Quenga, Benny N. | Port Police II | | 12.21 | 08/02/08 | 22,615.20 | 5,516.69 | | 403.52 | | 312.00 | 173.94 | 332.27 | 9,425.42 | 29,340.62 |
| 402 | Flabdigo, Rose M. | Clerk III | 11 | | 12.43 | 08/03/08 | 25,872.96 | 6,179.46 | | 403.52 | | 312.00 | 173.94 | 372.26 | 7,129.20 | 32,803.16 |
| 426 | Reyes, Theresa R.T. | Port Police I | 8 | | 14.21 | 05/13/08 | 29,282.24 | 7,048.24 | | 403.52 | | 312.00 | 173.94 | 333.27 | 8,425.42 | 29,340.62 |
| 452 | Sablan, Eric J. | Port Police II (Underfilling Port Police II) | 8 | | 14.40 | 08/02/08 | 29,032.54 | | | | | | | 424.99 | 7,646.77 | 36,929.01 |
| 424 | San Nicolas, Frank J. | Port Police II | 12 | | 16.52 | 09/11/00 | 34,361.60 | 8,270.04 | | | | | | 402.99 | 12,049.00 | 41,081.73 |
| 429 | Taitano, Jessen C. | Port Police Supervisor (LTD) | 13 | | 21.20 | 06/27/07 | 0.00 | | | | | | | 406.22 | 6,040.00 | 45,259.44 |
| 424 | | Port Police II | 15 | | 18.32 | 02/16/08 | 37,906.80 | 9,082.63 | | 403.52 | | 156.00 | 173.94 | 545.34 | 11,543.33 | 49,452.93 |
| 439 | Calvo, Jonathan G.M. | Security Guard (Armed) | 6 | | 8.48 | 12/17/07 | 13,307.20 | 3,347.46 | | 403.52 | | 468.00 | 173.94 | 201.65 | 9,354.84 | 23,241.84 |
| 431 | Quenga, Jonathan J. | Security Guard (Armed) | 1 | | 8.48 | 12/17/07 | 13,307.20 | 3,347.46 | | 403.52 | | 468.00 | 173.94 | 201.65 | 9,354.84 | 23,241.84 |
| 404 | Akima, Rodney F. | Security Guard (Armed) | 1 | | 8.48 | 12/17/07 | 13,307.20 | 3,347.46 | | 403.52 | | 468.00 | 173.94 | 201.65 | 9,213.45 | 23,241.84 |
| 485 | Sablan, James A. | Security (Guard (Armed) | 1 | | 8.48 | 12/26/07 | 13,432.32 | 3,233.16 | | 403.52 | | 468.00 | 173.94 | 194.77 | 8,213.45 | 22,045.77 |
| 38 | | | | | | | 984,119 | 178,753 | | 11,209 | | 7,043 | 6,588 | 344,588 | 1,296,060 |
| | **SAFETY DIVISION** | | | | | | | | | | | | | | |
| 336 | Blas, Roque C. | Safety Inspector II | 8 | | 13.37 | 12/02/07 | 27,822.40 | 6,648.71 | | 403.52 | | 156.00 | 173.94 | 400.52 | 9,294.80 | 36,917.00 |
| 358 | Duldulao, Joseph C. | Safety Inspector II | 8 | | 13.37 | 12/04/07 | 27,639.00 | 6,626.60 | | 403.52 | | 156.00 | 173.94 | 388.32 | 9,117.36 | 36,669.58 |
| 350 | Roberto, Francisco C. | Safety Administrator | 16 | | 24.58 | 01/12/08 | 50,592.80 | 12,177.69 | | 403.52 | | 156.00 | 173.94 | 733.00 | 13,478.74 | 64,061.54 |
| 344 | Sales, Paul F. | Safety Inspector II | 17 | | 19.82 | 12/11/06 | 40,307.20 | 9,822.67 | | 403.52 | | 468.00 | 173.94 | 591.74 | 13,906.51 | 56,908.21 |
| 564 | Santos, Frank B. | Administrative Assistant | 16 | | 20.34 | 11/25/08 | 42,307.20 | 10,183.34 | | 403.52 | | 488.00 | 173.94 | 613.46 | 12,658.64 | 54,065.84 |
| 1 | | **NEW - Safety Inspector III** | 47 | | 21.98 | | 2,874.40 | | | | | | 173.94 | 43.15 | 799.07 | 3,733.47 |
| | | | | | | | 191,846 | 28,900 | 28,171 | | 1,211 | | 870 | 2,782 | 61,689 | 253,440 |
| | **PLANNING DIVISION** | | | | | | | | | | | | | | |
| 637 | Harris, Dwight P. | Chief Planner | 10 | | 28.57 | 12/06/06 | 55,265.80 | 13,302.43 | | 403.52 | | 156.00 | 173.94 | 690.14 | 68,741.97 |
| 931 | Paulino, Herman T. | Program Coordinator IV | N | 11 | 23.19 | 10/04/07 | 48,216.24 | 11,605.85 | | 403.52 | | 156.00 | 173.94 | 14,560.14 | 82,760.38 |
| 204 | Roots, Frederick | Management/Program Analyst | N | 11 | 19.40 | 08/03/06 | 37,066.04 | 9,001.95 | | 403.52 | 1,511.90 | 159.00 | 173.94 | 8,716.18 | 47,117.22 |
| 200 | Susuico, Arlene S. | Management/Program Analyst Officer(LTD) | K | 9 | 19.82 | 12/09/07 | | 10,790.34 | | | 1,511.90 | | 173.94 | | 173.94 |
| 7108 | Cruz, Dora J. | Planner IV | M | 9 | 21.99 | 12/09/07 | 44,660.80 | | | 403.52 | 1,511.90 | 196.00 | 173.94 | 13,228.79 | 57,902.99 |
| 102 | Lizama-Acosta, Donna | Program Coordinator III | N | 8 | 18.81 | 02/13/08 | 9,188.33 | | 403.52 | | 3,760.50 | 312.00 | 173.94 | 553.61 | 53,700.72 |
| 7005 | Pangelinan, Joaquin P. | Manager, Equipment Support Services | M | 7 | 20.16 | 01/15/09 | 41,830.90 | 10,397.44 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 15,341.21 | 57,274.01 |
| 7 | | | | | | | 265,300 | 33,665 | 30,387 | | 1,311 | 8,740 | 612 | 1,218 | 3,061 | 348,367 |
| | **MARKETING/PRO OFFICE** | | | | | | | | | | | | | | |
| 582 | VACANT - Port Marketing Administrator | | P | | 17.72 | 11/25/07 | 38,807.60 | 11,540.36 | | 403.52 | | 488.00 | 173.94 | 334.44 | 82,048.18 |
| 583 | Jovellana, Juanita J. | Program Coordinator IV | N | 11 | 23.19 | | 47,062.40 | | 8,872 | | 464 | 4,977 | 481 | 348 | 1,230 | 112,711 |

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grad Step | FY-2008 Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-08 24.47% | Ret-DC 24.07% | Ret DC @15.82 | Gov't Med | Gov't Den | Life $6.69 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3001 | Santos, John C. | Operations Manager | L | 8 | 28.10 | 01/20/08 | 60,026 | | 14,509 | | | | | | 14,743.63 | 75,271.03 |
| 5001 | Untalan, James C. | Administrative Officer | K | 4 | 17.85 | 12/16/07 | 35,840.40 | | 8,608.93 | 403.52 | 4,740.06 | 488.00 | 173.94 | 520.10 | 9,557.16 | 48,423.54 |
| NEW | NEW - Planner Work Coordinator | | K | 1 | 11.85 | | 24,648 | | 5,922.77 | 5,833 | 404 | | | | 6,827.71 | |
| | | | | | | | 122,922 | | | 23,438 | 5,833 | 1,311 | | | 822 | 180,879 |
| | **STEVEDORING DIVISION** | | | | | | | | | | | | | | | |
| | **Stevedore Superintendent's Office** | | | | | | | | | | | | | | | |
| 4000 | Pivaia, Simon C. | Stevedore Superintendent | P | 10 | 26.57 | 06/29/08 | 55,265.60 | | 13,302.43 | 403.52 | 4,740.06 | 488.00 | 173.94 | 801.35 | 19,880.30 | 75,154.90 |
| 4003 | Reyes, Calsen C. | Planner-Work Coordinator | K | 9 | 17.19 | 09/23/08 | 34,548.80 | | 8,315.43 | 403.52 | 3,760.50 | 312.00 | 173.94 | 500.82 | 18,562.61 | 48,003.00 |
| 4662 | VACANT | Vacant-Administrative Assistant | J | 6 | 14.34 | 08/14/08 | 28,213.20 | | 6,983.46 | 403.52 | 3,760.50 | 312.00 | 173.94 | 408.09 | 12,344.13 | 41,087.33 |
| | | | | | | | 118,029 | | 28,601 | 1,211 | 12,260 | 1,147 | 622 | 1,723 | 46,589 | 164,502 |
| | **Cargo Handling Section** | | | | | | | | | | | | | | | |
| 4220 | Aguon, Enrique J. | Winch Operator | G | 22 | 22.40 | 09/22/08 | 46,592.00 | 11,214.69 | 4,371.09 | 403.52 | 3,760.50 | 312.00 | 173.94 | 263.32 | 15,451.13 | 62,043.13 |
| 4507 | Delfinson, Barry C. | Stevedore | F | 2 | 9.01 | 04/06/08 | 18,159.92 | | 4,371.09 | 403.52 | 3,760.50 | 312.00 | 173.94 | 263.32 | 5,211.87 | 23,371.79 |
| | **Stevedore Supervisor's Office** | | | | | | | | | | | | | | | |
| 4225 | Aldonza, Patrick E. | Stevedore Leader | H | 12 | 16.43 | 09/09/08 | 31,391.52 | 7,531.67 | 4,371.09 | 403.52 | 3,760.50 | 312.00 | 173.94 | 453.77 | 12,425.56 | 43,817.08 |
| 4203 | Aatonina, Francis J. | Stevedore Leader | H | 12 | 16.43 | 09/22/08 | 33,304.00 | 7,554.67 | 4,365.09 | 403.52 | 1,611.90 | 156.00 | 173.94 | 453.81 | 10,234.14 | 41,538.14 |
| 4332 | Aatonina, Vincent J. | Stevedore Leader | H | 12 | 11.43 | 06/08/08 | 23,602.24 | | 4,365.09 | 403.52 | 1,511.90 | 156.00 | 173.94 | 346.13 | 8,661.79 | 30,454.03 |
| 4102 | Babauta, Danny C. | Stevedore Supervisor II | J | 7 | 14.95 | 08/04/08 | 30,659.00 | | 8,537.40 | 403.52 | | 312.00 | 173.94 | 574.80 | 14,346.48 | 53,972.48 |
| 4320 | Baraventa, John C. | Stevedore Supervisor II | J | 7 | 12.72 | 11/22/07 | 26,326.88 | 6,308.88 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 381.74 | 12,604.14 | 38,831.02 |
| 4105 | Bias, Anthony M. | Stevedore | F | 16 | 20.34 | 12/03/07 | 42,006.60 | | 10,123.55 | 403.52 | 4,740.06 | 488.00 | 173.94 | 609.80 | 14,360.50 | 57,028.65 |
| 4494 | Borja, John C. | Stevedore Supervisor I | J | 17 | 21.05 | 12/03/07 | 43,528.40 | 10,477.29 | | 403.52 | 4,740.06 | 488.00 | 173.94 | | 15,812.35 | 59,191.21 |
| 4200 | Borja, Larry A. | Stevedore | F | 19 | 19.83 | 12/03/07 | 40,592.00 | 9,776.69 | | 403.52 | 1,511.90 | 156.00 | 173.94 | 363.73 | 11,612.53 | 52,205.33 |
| 4324 | Cabot, Jr., Quirino B. | Stevedore Leader | H | 19 | 16.72 | 08/17/08 | 26,457.80 | | 6,366.34 | 403.52 | | | 173.94 | 383.64 | 7,326.44 | 33,787.04 |
| 4228 | Calip, Ambrose I. | Stevedore Leader | H | 10 | 12.72 | 12/12/07 | 35,482.12 | 8,543.19 | | 403.52 | | | 173.94 | 514.66 | 9,231.78 | 44,724.90 |
| 4326 | Calvo, Franklin Jr. | Stevedore | F | 12 | 9.01 | 04/19/08 | 18,138.72 | | 4,365.09 | 403.52 | | | 173.94 | 263.01 | 5,206.48 | 23,345.18 |
| 404 | Cruz, Benny G. | Stevedore | F | 11 | 9.01 | 04/19/08 | 18,159.92 | | 4,365.09 | 403.52 | | | 173.94 | 263.01 | 5,206.48 | 23,345.18 |
| 4317 | Francisco, Anthony R. | Stevedore | F | 2 | 13.16 | 07/08/08 | 26,893.44 | | 4,305.99 | 403.52 | 1,511.90 | 156.00 | 173.94 | 383.01 | 8,901.33 | 35,994.97 |
| 4227 | Francisco, Anthony R. | Winch Operator | G | 18 | 17.18 | 04/07/08 | 35,734.40 | 8,801.27 | | 403.52 | | | 173.94 | 397.05 | 9,501.42 | 50,235.82 |
| 4321 | Guerrero, Adrian A. | Winch Operator | Q | 17 | 13.16 | 02/26/08 | 26,531.92 | | 6,428.11 | 403.52 | | 468.00 | 173.94 | 518.15 | 4,501.42 | 50,235.82 |
| 4221 | Leon, Benny P. | Stevedore Leader | H | 19 | 22.53 | 09/26/08 | 46,968.96 | 10,997.33 | | 403.52 | 4,740.00 | | 173.94 | 410.81 | 11,717.27 | 56,660.23 |
| 4225 | Mangline, Joaquin T. | Stevedore Leader | H | 23 | 13.50 | 04/03/08 | 46,968.96 | | 5,705.17 | 403.52 | | | 173.94 | 407.16 | 11,805.96 | 30,685.88 |
| 4222 | Mafnas, Robert L. | Winch Operator | H | 11 | 13.50 | 06/03/08 | 20,078.40 | | 4,090.57 | 403.52 | 312.00 | 198.00 | 173.94 | 421.84 | 8,868.17 | 38,744.57 |
| 4302 | Nauta, Arthur A. | Winch Operator | G | 2 | 9.01 | 04/06/08 | 18,158.92 | | 4,371.09 | 403.52 | | | 173.94 | 263.32 | 5,211.87 | 23,371.70 |
| 4316 | Mesa, David F. | Stevedore | F | 10 | 12.72 | 12/16/08 | 28,668.60 | | 6,453.07 | 403.52 | | 312.00 | 173.94 | 388.74 | 11,461.77 | 38,381.37 |
| 4327 | Napu'a, David F. | Stevedore | F | 10 | 13.16 | 05/10/08 | 25,666.40 | | 6,177.90 | 403.52 | | | 173.94 | 372.16 | 7,127.53 | 32,793.93 |
| 4319 | Perach, Frankie S. | Stevedore | F | 11 | 9.01 | 04/06/08 | 18,159.92 | | 6,453.07 | 403.52 | | | 173.94 | 368.74 | 7,419.27 | 34,226.87 |
| 4303 | Perez, Chauncey J.C. | Stevedore | F | 13 | 9.01 | 04/06/08 | 18,159.92 | | 4,371.09 | 403.52 | | | 173.94 | 263.32 | 5,211.87 | 23,371.79 |
| 4365 | Perez, Jose M. | Stevedore | F | 10 | 9.01 | 04/06/08 | 18,159.92 | | 4,371.09 | 403.52 | | | 173.94 | 263.32 | 5,211.87 | 23,371.79 |
| 4322 | Pivaia, Benjamin B. | Stevedore | F | 10 | 12.72 | 09/24/08 | 18,159.92 | 4,363.34 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 383.86 | 11,394.54 | 37,849.54 |
| 4323 | Quichocho, George S. | Stevedore | F | 2 | 9.01 | 18,138.72 | | 4,365.99 | 403.52 | 3,760.50 | 312.00 | 173.94 | 263.01 | 11,591.94 | 23,345.15 | |

Case 1:07-cv-00001    Document 25-3    Filed 05/15/2008    Page 18 of 29

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
#### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
#### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grade Step | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.07% | Ret-DC 24.07% | Ret DB 616.82 | GovT Med | GovT Den | Life $6.69 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4220 | Quitugua, John G. | Winch Operator | F | 18 | 18.75 | 02/13/08 | 34,397.66 | 8,279.52 | | 403.52 | 1,611.90 | 166.00 | 173.94 | | 10,534.88 | 44,922.54 |
| 4308 | Bradley, William G. | Winch Operator | G | 10 | 13.30 | 12/26/07 | 27,858.80 | 6,705.13 | | 403.52 | 1,611.90 | 312.00 | 173.94 | 403.92 | 9,610.41 | 37,324.90 |
| 4100 | Quintanilla, Joseph C. | Stevedore II | K | 14 | 14.48 | 05/20/08 | 29,320.24 | 7,057.38 | | 403.52 | 4,740.00 | 312.00 | 173.94 | 425.14 | 13,111.98 | 42,194.77 |
| 4202 | Pabuyan, Joey B. | Stevedore Leader | K | 14 | 20.40 | 05/20/08 | 41,518.60 | 9,992.87 | | 403.52 | 159.00 | 173.94 | | | 11,834.60 | 53,263.34 |
| 4309 | Roberto, Joseph B. | Stevedore Leader | K | 19 | 12.73 | 07/22/08 | 26,472.50 | 9,751.62 | | 403.52 | 159.00 | 173.94 | | | 13,698.06 | 54,101.66 |
| 4313 | Salas, Francis G. | Stevedore | F | 7 | 12.73 | 07/22/08 | 26,472.50 | 6,308.34 | | 403.52 | 1,611.90 | 156.00 | 173.94 | 393.64 | 8,997.34 | 35,454.84 |
| 4201 | Sanchez, Rudy O. | Stevedore | F | 7 | 11.45 | 02/27/08 | 23,447.50 | 5,643.91 | | 403.52 | 1,611.90 | 156.00 | 173.94 | 339.99 | 8,561.37 | 30,006.20 |
| 4301 | Santos, Gilbert G. | Stevedore Leader | H | 2 | 9.01 | 04/30/07 | 18,159.92 | 4,371.09 | | 403.52 | | | 173.94 | 263.32 | 5,211.87 | 23,371.79 |
| 4307 | Santos, Walter M. | Stevedore | H | 10 | 14.40 | 08/03/07 | 29,276.16 | 7,046.77 | | 403.52 | | 173.94 | 424.50 | | 8,048.74 | 37,324.90 |
| 4310 | Tedtaotao, Paul M. | Stevedore | G | 11 | 13.87 | 06/26/08 | 28,910.64 | 8,236.69 | | 403.52 | 3,750.90 | 173.94 | 375.70 | | 10,940.36 | 36,851.00 |
| 4205 | Topasna, Junior D.N. | Stevedore | G | 10 | 14.40 | 06/26/08 | 28,331.92 | 6,819.49 | | 403.52 | 4,740.00 | 173.94 | 410.81 | | 13,015.51 | 41,347.75 |
| 4303 | Topasna, Reed K.S. | Stevedore Leader | H | 10 | 14.40 | 01/14/08 | 26,672.80 | 6,573.76 | | 403.52 | 4,740.00 | 173.94 | 386.11 | | 7,360.80 | 33,040.80 |
| 4320 | Topasna, Rene L.G. | Stevedore | H | 2 | 12.56 | 04/16/08 | 26,219.52 | 6,311.04 | | 403.52 | 1,611.90 | 173.94 | 303.19 | | 7,290.80 | 33,040.80 |
| 4308 | VACANT | Vacant-Stevedore | F | 1 | 8.01 | 04/16/08 | 16,138.72 | 4,365.89 | | 403.52 | 166.00 | 173.94 | 283.01 | | 8,674.90 | 25,013.90 |
| 4599 | VACANT | Vacant-Stevedore | F | 1 | 8.48 | | 17,639.40 | 4,245.86 | | 403.52 | 486.00 | 173.94 | 288.78 | | 16,286.84 | 27,825.24 |
| | VACANT | Vacant-Stevedore | F | 1 | 8.48 | | 17,639.40 | 4,245.86 | | 403.52 | 486.00 | 173.94 | 288.78 | | 16,286.84 | 27,825.24 |
| | NEW | New-Stevedore Supervisor I | J | 1 | 11.83 | | 22,842.40 | 5,522.24 | | 403.52 | 4,740.00 | 173.94 | 332.66 | | 11,840.42 | 34,682.82 |
| | NEW | New-Stevedore Supervisor I | J | 1 | 11.83 | | 22,842.40 | 5,522.24 | | 403.52 | 4,740.00 | 173.94 | 332.66 | | 11,840.42 | 34,682.82 |
| | NEW | New-Stevedore (Casual) | F | 1 | 8.48 | | 8,918.20 | 2,122.78 | | 403.52 | 488.00 | 173.94 | 127.88 | | 2,664.18 | 11,473.38 |
| | NEW | New-Stevedore (Casual) | F | 1 | 8.48 | | 8,918.20 | 2,122.78 | | 403.52 | 488.00 | 173.94 | 127.88 | | 2,664.18 | 11,473.38 |
| | NEW | New-Stevedore (Casual) | F | 1 | 8.48 | | 8,918.20 | 2,122.78 | | 403.52 | 488.00 | 173.94 | 127.88 | | 2,664.18 | 11,473.38 |
| | NEW | New-Stevedore (Casual) | F | 1 | 8.48 | | 8,918.20 | 2,122.78 | | 403.52 | 488.00 | 173.94 | 127.88 | | 2,664.18 | 11,473.38 |
| 84 | | | | | | | 1,408,981 | 229,841 | | 187,851 | 8,006 | 8,091 | 484.707 | 481.707 | 481.707 | 1,890,048 |
| | **Rigging Section** | | | | | | | | | | | | | | | |
| 4230 | Cruz, Jose S. | Rigger | G | 10 | 13.50 | 10/18/09 | 27,144.00 | 6,533.56 | | 403.52 | 1,611.90 | 173.94 | 383.59 | | 7,504.91 | 34,648.61 |
| 4402 | Perri, Barry J. | Rigger | G | 10 | 13.50 | 06/26/08 | 28,060.00 | 6,756.80 | | 403.52 | 1,611.90 | 173.94 | 407.16 | | 7,290.80 | 35,413.56 |
| 4405 | Perez, Melchor B.D. | Rigger | G | 10 | 13.50 | 06/03/09 | 28,060.00 | 8,756.80 | | 403.52 | | 173.94 | 407.16 | | 7,743.40 | 35,823.44 |
| 4405 | Torres, Barwin G. | Rigger | G | 18 | 17.76 | 04/07/09 | 36,962.40 | 8,901.56 | | 403.52 | | 173.94 | 536.24 | | 11,279.75 | 48,252.15 |
| 4 | | | | | | | 120,260 | 16,951 | 13,262 | 897 | | 164 | 894 | 1,744 | 33,818 | 164,220 |
| | **TERMINAL DIVISION** | | | | | | | | | | | | | | | |
| 5321 | Aros, Marshall JR | Cargo Checker | F | 2 | 9.01 | 04/16/08 | | | 403.52 | | | 173.94 | 283.01 | | 8,718.90 | 34,957.06 |
| 5305 | Borja, Juan C. | Planner III | M | 12 | 22.15 | 05/12/09 | 46,072.00 | 11,083.53 | 403.52 | 1,611.90 | 173.94 | 668.04 | | 12,336.63 | 58,407.60 |
| 5103 | Cooke, Ferd S.N. | Cargo Checker Supervisor | J | 12 | 17.72 | 01/31/09 | 36,857.60 | 8,871.82 | 403.52 | | 173.94 | 534.44 | | 9,290.80 | 46,437.60 |
| 5301 | Cordero, Tommy C. | Cargo Supervisor | J | 12 | 17.33 | 06/26/08 | 34,942.08 | 8,410.56 | 403.52 | 4,740.00 | 173.94 | 508.67 | | 13,795.60 | 48,737.68 |
| 440 | Driton, Jessica C. | Clerk III | E | 2 | 8.51 | 06/26/08 | 17,182.80 | 4,138.31 | 403.52 | 489.00 | 173.94 | 249.30 | | 8,236.00 | 22,157.88 |
| 5101 | Duenas, George S | Cargo Checker Supervisor | J | 14 | 18.90 | 07/31/09 | 38,449.20 | 9,507.48 | 403.52 | | 173.94 | 572.74 | | 10,857.66 | 50,156.88 |
| 5310 | Flores, George T. | Cargo Checker | F | 19 | 15.10 | 10/01/09 | 31,408.00 | | 403.52 | | 173.94 | 455.42 | | 6,186.20 | 36,597.25 |
| 5304 | Guerrero, Joseph C. | Cargo Checker | F | 18 | 16.75 | 07/06/08 | 34,425.94 | 8,258.11 | | 1,611.90 | 173.94 | 498.16 | | 6,196.20 | 44,898.15 |

Case 1:07-cv-00001    Document 25-3    Filed 05/15/2008    Page 19 of 29

| Pos No | Name | POSITION TITLE | Pay Grade | Grand Step | FY-2008 Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.07% | Ret-DC 24.07% | Ret DB $15.82 | Gov't Med | Gov't Den | Life $4.69 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5220 Lulusan, Jose Marvin T. | Cargo Checker | F | 10 | 12.72 | 07/05/09 | 26,457.60 | | 6,368.34 | 403.52 | 1,611.90 | 468.00 | 173.94 | 385.64 | 8,841.34 | 35,298.94 |
| 1 | 5309 Pereda, Theodore T. | Cargo Checker | F | 7 | 11.45 | 02/27/08 | 23,447.60 | | 5,643.97 | 403.52 | 4,740.00 | 468.00 | 173.94 | 308.06 | 8,864.36 | 35,208.84 |
| 1 | 5308 Barnes, Francisco P. | Cargo Checker | F | 11 | 16.75 | 02/25/08 | 34,428.04 | 8,288.11 | | 403.52 | 3,750.50 | 468.00 | 173.94 | 498.16 | 12,709.71 | 47,134.78 |
| 1 | 5300 Quichocho, Jesus T. | Cargo Checker | F | 18 | 16.75 | 02/25/08 | 34,428.04 | | | | | | | | | |
| 1 | 5216 Duhisa, Line M. | Cargo Checker | H | 14 | 14.59 | 04/13/08 | 30,747.20 | 7,394.67 | | 403.52 | | 468.00 | 173.94 | 440.03 | 8,322.07 | 38,859.27 |
| 1 | 5217 Quinteniila, David R. | Cargo Checker Supervisor | H | 14 | 16.53 | 04/13/08 | 33,765.20 | 8,124.88 | | 403.52 | | | 173.94 | | 8,209.62 | 42,064.02 |
| 1 | 5322 Retandom, Alejandro T. | Cargo Checker | H | 10 | 12.29 | 11/15/07 | 25,448.90 | 8,050.78 | | 403.52 | 312.00 | | 173.94 | 386.01 | 9,322.37 | 34,695.71 |
| 1 | 5314 Retandom, Sr., Edgardo T. | Cargo Checker | F | 9 | 12.29 | 11/15/07 | 25,448.90 | | 8,126.66 | 403.52 | 312.00 | | 173.94 | | 11,134.53 | 36,583.40 |
| 1 | 5319 San Nicolas, Wayne O. | Cargo Checker | F | 11 | 13.16 | 01/01/08 | 27,053.04 | 6,514.07 | | 403.52 | | | 173.94 | 392.71 | 9,013.92 | 36,081.37 |
| 1 | 5317 San Nicolas, Paul A. | Planner-Work Coordinator | K | 5 | 14.92 | 07/05/06 | 28,853.44 | | 7,137.58 | 403.52 | 1,611.90 | 180.00 | 173.94 | 420.97 | 9,813.52 | 36,408.38 |
| | | Cargo Checker | K | 2 | 8.01 | 04/16/08 | 16,138.72 | | 4,385.99 | 403.52 | 150.00 | | 173.94 | 263.01 | 5,206.46 | 23,345.18 |
| 1 | 5214 Tanchargco, Jr., Randy J. | Cargo Checker Leader | H | 15 | 17.11 | 06/15/09 | 35,588.60 | 8,568.22 | | | | | | 516.04 | 10,924.10 | 46,512.80 |
| 1 | 5003 Tuflasno, Eddie C. | Planner-Work Coordinator | K | 11 | 18.40 | 07/22/08 | 37,220.40 | 8,956.97 | | | | | | 539.70 | 9,972.61 | 46,803.06 |
| 1 | 5315 Town, Francisco J. | Cargo Checker | L | 10 | 14.40 | 06/05/08 | 29,278.16 | | 6,905.62 | | | | | 424.53 | 9,162.67 | 37,854.23 |
| 1 | 5316 Town, Francisco J. | Cargo Checker Leader | H | 10 | 14.40 | 06/05/08 | 29,278.16 | | | | | | | | 8,040.74 | 37,324.30 |
| 1 | 5000 Uliba, Jr., Jose A. | Terminal Supervisor | P | 17 | 13.18 | 03/01/08 | 27,200.00 | | 6,575.92 | 403.52 | | | 173.94 | 398.14 | 7,546.52 | 34,969.52 |
| 1 | 5308 Watson, Joseph A. | Cargo Checker | P | 17 | 18.82 | 03/01/08 | 38,777.60 | | 9,199.36 | 403.52 | | | 173.94 | 503.56 | 10,320.38 | 49,497.96 |
| 1 | 6215 Villondo, Vincent C. | Cargo Checker | L | 17 | 19.00 | 03/16/08 | 33,128.40 | | | | | | | 480.33 | 8,627.80 | 41,754.20 |
| | VACANT | Cargo Checker | L | 14 | 18.07 | 04/16/08 | 3,348.80 | 7,973.52 | | | | | | | 5,789.13 | 28,112.65 |
| | VACANT | Vessel-Ship Planner | L | 14 | 21.00 | | 3,348.80 | | 806.80 | 403.52 | 405.00 | | 173.94 | 294.88 | 4,283.41 | 4,283.41 |
| | VACANT | Vessel-Ship Planner | L | 21.66 | | | 48.36 | 866.49 | 403.52 | | | | 48.36 | 864.41 | 4,203.41 |
| | VACANT | Cargo-Cargo Checker | L | 14 | 8.48 | | 17,638.40 | | 4,245.86 | 483.52 | 4,740.00 | 468.00 | 173.94 | 285.78 | 18,289.44 | 27,825.24 |
| | VACANT | Vacant-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 483.52 | 4,740.00 | 468.00 | 173.94 | 285.78 | 16,286.54 | 27,823.24 |
| | VACANT | Vacant-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 483.52 | 4,740.00 | 468.00 | 173.94 | 265.76 | 16,286.54 | 27,823.24 |
| | VACANT | Vacant-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 483.52 | 4,740.00 | 468.00 | 173.94 | 265.76 | 16,286.54 | 27,823.24 |
| | VACANT | Vacant-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 403.52 | 4,740.00 | 468.00 | 173.94 | 265.76 | 19,286.54 | 27,628.24 |
| | VACANT | Vacant-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 403.52 | 4,740.00 | 468.00 | 173.94 | 265.78 | 10,286.64 | 27,628.24 |
| | NEW | New-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 403.52 | 4,740.00 | 468.00 | 173.94 | 255.76 | 10,286.64 | 27,825.24 |
| | NEW | New-Cargo Checker | F | 1 | 8.48 | | 17,638.40 | | 4,245.86 | 403.52 | 4,740.00 | 448.00 | 173.94 | 255.76 | 10,286.64 | 37,824.04 |
| | NEW | New-Cargo Checker (Casual) | F | 8.48 | | 17,638.40 | | 2,122.79 | | | | | 127.88 | 2,854.18 | 11,473.38 |
| | NEW | New-Cargo Checker (Casual) | F | 8.48 | | 8,819.20 | | 2,122.79 | | | | | 127.88 | 2,854.18 | 11,473.38 |
| | NEW | New-Cargo Checker (Casual) | F | 8.48 | | 8,819.20 | | 2,122.79 | | | | | 127.88 | 2,854.18 | 11,473.38 |
| 40 | | | | | | | 1,047,298 | 114,292 | 137,804 | 19,482 | 74,298 | 8,214 | 8,262 | 15,876 | 362,814 | 1,418,174 |
| | TRANSPORTATION DIVISION | | | | | | | | | | | | | | | |
| | Transportation Superintendent's Office | | | | | | | | | | | | | | | |
| 6001 | Cruz, Thomas K. | Clerk III | E | 9 | 16.37 | 10/07/07 | 33,065.00 | | 8,778.85 | 403.52 | 4,740.00 | 468.00 | 173.94 | 482.78 | 14,438.13 | 48,441.73 |
| 6000 | Barnes, Raymond B. | Transportation Superintendent | P | 17 | 23.92 | 01/17/09 | 49,753.60 | 11,975.63 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 721.43 | 16,953.96 | 66,687.18 |
| 6002 | Sarmiento, John O. | Planner-Work Coordinator | K | 11 | 18.49 | 08/16/08 | 33,344.48 | 8,888.57 | | 403.52 | | | 173.94 | 541.48 | 14,912.31 | 52,256.79 |
| 6003 | Taijeron, Michael U. | Transportation Supervisor | M | 11 | 21.41 | 05/20/08 | 43,563.30 | 10,485.70 | | | | | 173.94 | 631.67 | 16,498.37 | 60,082.73 |

Case 1:07-cv-00001     Document 25-3     Filed 05/15/2008     Page 20 of 29

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | FY-2006 Grd Step | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.07% | Ret-DC 24.07% | Ret DB 615.82 | Gov't Med | Gov't Den | Life 84.69 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6006 | Deknik, Alexander P. | Transportation Supervisor | M | 12 | 22.15 | 01/15/00 | 46,072.00 | 11,089.53 | | 403.82 | 3,750.50 | 312.00 | 173.94 | 668.04 | 15,325.67 | 61,397.67 |
| 6201 | Berrios, Jose P. | Crane Operator Leader | J | 15 | 19.68 | 08/04/06 | 40,972.00 | 9,857.66 | | 403.82 | 4,740.06 | 312.00 | 173.94 | 594.09 | 15,181.53 | 48,153.53 |
| 6202 | Dydasco, Richard A.S. | Crane Operator Leader | J | 14 | 18.98 | 09/04/06 | 38,356.32 | 9,232.10 | | 403.82 | 3,750.50 | 312.00 | 173.94 | 569.15 | 9,862.19 | 48,311.39 |
| 6215 | Cruz, Frankie R.J. | Equipment Operator Leader | J | 18 | 20.34 | 09/12/08 | 41,267.04 | 9,940.20 | | 403.82 | 3,750.50 | 312.00 | 173.94 | 598.81 | 14,775.44 | 56,072.48 |
| 6001 | Manio, Joaquin R. | Equipment Operator Leader | J | 18 | 21.79 | 12/27/07 | 44,950.24 | 10,819.62 | | 463.52 | 3,750.50 | 312.00 | 173.94 | 651.78 | 14,775.36 | 60,957.96 |
| | | | | | | | 378,192 | 82,500 | 6,180 | 484 | 35,660 | 3,276 | 1,665 | 4,787 | 138,241 | 512,433 |
| | **Crane Operator Section** | | | | | | | | | | | | | | | |
| 6226 | Barbaza, Gregorio L. | Crane Operator | J | 9 | 14.91 | 02/27/09 | 31,012.80 | 7,464.78 | | 403.82 | 1,511.00 | 156.00 | 173.94 | 449.68 | 8,758.31 | 40,769.11 |
| 6217 | Basallote, Derrick M. | Crane Operator | J | 18 | 18.32 | 08/26/08 | 38,105.60 | 9,172.00 | | 403.82 | 3,750.50 | 312.00 | 173.94 | 552.53 | 13,550.96 | 52,096.59 |
| 6210 | Baza, Richard T. | Crane Operator | J | 18 | 18.98 | 08/27/09 | 39,436.80 | 9,492.44 | | 403.82 | 156.00 | 173.94 | 571.83 | 11,906.11 | 51,342.91 |
| 6213 | Carino, Patrick Q. | Crane Operator | J | 10 | 15.42 | 05/22/08 | 39,922.80 | | | | | | | | | |
| 6213 | Concepcion, Anthony M. | Crane Operator | J | 10 | 15.42 | 04/07/08 | 32,127.60 | 7,815.04 | 7,615.04 | 403.52 | 194.00 | 194.00 | 173.94 | 458.74 | 14,829.20 | 54,750.76 |
| 6338 | Diego, Jesse A. | Crane Operator | J | 10 | 15.42 | 04/21/08 | 31,467.04 | 7,577.72 | | 403.52 | 1,511.00 | 194.00 | 173.94 | 456.27 | 10,319.13 | 41,956.17 |
| 6221 | Lorenzo, Peter C. | Crane Operator | J | 18 | 17.70 | 02/24/08 | 36,815.00 | 8,861.61 | | 403.52 | 4,740.06 | 468.00 | 173.94 | 533.83 | 15,612.96 | 48,635.30 |
| 6227 | Mafnas, Edwin A. | Crane Operator | J | 18 | 20.31 | 08/16/09 | 42,244.40 | 10,168.32 | | 4,740.06 | 468.00 | 173.94 | 612.55 | 16,162.87 | 58,407.67 |
| 6222 | Naputi, Joseph J. | Crane Operator | J | 18 | 20.31 | 02/22/08 | 38,191.60 | 9,945.11 | | | | | | 596.10 | 10,718.15 | 52,065.59 |
| 6335 | | Crane Operator | J | 18 | 15.42 | 08/15/08 | 31,318.60 | | | | | | | 454.12 | 8,670.02 | 36,888.62 |
| 6200 | Quichocho, Peter T. | Crane Operator | J | 16 | 18.32 | 02/07/09 | 38,106.00 | 7,838.44 | | 403.82 | 156.00 | 173.94 | 508.10 | 50,075.51 | |
| 6214 | Salas, Francis M. | Crane Operator | J | 17 | 21.92 | 07/25/09 | 43,165.80 | 10,483.35 | 9,172.00 | 403.82 | 312.00 | 173.94 | 662.63 | 14,719.79 | 50,273.39 |
| 6219 | Tanoda, Peter S.N. | Crane Operator | J | 17 | 19.62 | 08/27/08 | 40,809.60 | 8,822.87 | | | 312.00 | 145.48 | 173.94 | 591.74 | 12,246.91 | 53,056.51 |
| 6218 | Torres, Gerald F. | Crane Operator | J | 15 | 18.32 | 06/04/09 | 38,105.60 | 9,172.02 | | 403.82 | 1,511.00 | 312.00 | 173.94 | 532.53 | 8,964.40 | 48,000.08 |
| 6211 | Torres, Juan B. | Crane Operator | J | 21 | 22.52 | 09/16/09 | 48,841.60 | 11,274.77 | | | 3,750.50 | 312.00 | 173.94 | 15,511.21 | 62,352.81 | |
| 6024 | Trinidad, Albert L. | Crane Operator | J | 14 | 17.70 | 08/04/08 | 35,780.00 | 8,607.43 | | 403.82 | 3,750.50 | 468.00 | 173.94 | 510.52 | 15,362.50 | 49,122.98 |
| 6224 | NEW | New - Crane Operator | I | 1 | 16.29 | | 21,383.48 | 5,146.74 | 5,146.74 | 483.52 | 4,740.06 | 468.00 | 173.94 | 318.84 | 11,242.31 | 32,624.71 |
| | NEW | New - Crane Operator | I | 1 | 16.29 | | 21,383.48 | 5,146.74 | 5,146.74 | 483.52 | 4,740.06 | 468.00 | 173.94 | 310.84 | 11,242.31 | 32,624.71 |
| | | | | | | | 648,216 | 112,942 | 44,226 | 2,421 | 47,135 | 4,418 | 3,131 | 9,103 | 221,577 | 871,111 |
| | **Equipment Operator Section** | | | | | | | | | | | | | | | |
| 6305 | Aliagan, Frederick | Equipment Operator II | G | 2 | 9.98 | 03/19/08 | 19,338.24 | 4,654.71 | 4,654.71 | 403.82 | 3,750.50 | 312.00 | 173.94 | 280.40 | 9,575.08 | 28,913.32 |
| 6362 | Eclar, Albert D. Jr. | Equipment Operator II | G | 2 | 9.56 | 03/19/08 | 19,338.24 | 4,654.71 | 4,654.71 | 403.82 | 3,750.50 | 312.00 | 173.94 | 280.40 | 5,512.96 | 24,850.82 |
| 6314 | Borosillo III, Alfredo T. | Equipment Operator II | G | 2 | 9.58 | 12/07/07 | 30,632.50 | 7,421.41 | | | 3,750.50 | 312.00 | 173.94 | 447.08 | 12,104.07 | 42,837.77 |
| 6385 | Borja, Ridey Noel A. | Equipment Operator III | H | 11 | 9.58 | 07/30/08 | 19,338.24 | 4,654.71 | 7,214.45 | 403.52 | 3,750.50 | 312.00 | 173.94 | 424.81 | 5,226.52 | 36,199.32 |
| 6229 | Catto, Allan I. | Equipment Operator III | H | 10 | 14.41 | 09/07/09 | 29,972.80 | 4,654.71 | 7,214.45 | 403.52 | 3,750.50 | 312.00 | 173.94 | 280.40 | 5,512.96 | 34,646.82 |
| 6364 | Carino, Clint O. | Equipment Operator III | H | 2 | 9.58 | 03/19/08 | 19,338.24 | 8,533.58 | 8,533.58 | 403.52 | 3,750.60 | 312.00 | 173.94 | 280.40 | 5,512.96 | 34,646.81 |
| 6333 | Concepcion, Pedro S. | Equipment Operator II | H | 17 | 13.60 | 12/27/08 | 28,288.40 | | | | | | | 562.83 | 13,054.30 | 51,760.70 |
| 6351 | Cruz, Ted A. | Equipment Operator II | H | 18 | 18.33 | 09/15/09 | 38,126.40 | 9,177.02 | | 403.52 | 3,750.60 | 312.00 | 173.94 | 383.99 | 7,554.51 | 34,646.81 |
| 6352 | Concepcion, Pedro E.J. | Equipment Operator III | H | 10 | 14.40 | 11/13/07 | 29,856.00 | 7,186.34 | | | | | | 533.11 | 12,259.21 | 42,115.21 |
| 6356 | Evangelista, Anthony J. | Equipment Operator II | G | 18 | 17.78 | 12/03/07 | 36,766.40 | 8,848.67 | 7,186.34 | 403.52 | 3,750.60 | 312.00 | 173.94 | 432.91 | 9,576.73 | 46,393.43 |
| 6361 | Fernando, Arnold | Equipment Operator II | G | 18 | 9.58 | 03/19/08 | 19,338.24 | | | | | | | 280.40 | 9,576.00 | 28,913.32 |
| 6331 | Garrido, Ricky E. | Equipment Operator II | G | 2 | 9.58 | 03/19/08 | 36,625.60 | | 4,654.71 | 403.52 | 312.00 | 173.94 | 519.47 | 10,384.50 | 46,810.10 |
| 6345 | Leon Guerrero, Joseph F. | Equipment Operator II | G | 9 | 13.05 | 09/30/08 | 27,144.00 | 6,533.96 | 6,533.96 | 403.52 | 3,750.90 | 312.00 | 173.94 | 393.59 | 11,967.51 | 39,111.11 |

Case 1:07-cv-00001    Document 25-3    Filed 05/15/2008    Page 21 of 29

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
## FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| | Pos No | Name | POSITION TITLE | FY-2008 Pay Grade | Grad Step | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.67% | Ret-DC 24.0% | Ret DB 8.82% | Med Gov't | Den Gov't | Life 58.89 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 8347 | Leon, Joseph P. | Equipment Operator II | G | 10 | 13.50 | 03/09/08 | 27,432.00 | 6,902.80 | | 403.52 | 1,511.90 | 312.00 | 173.94 | 397.76 | 7,376.11 | 36,010.11 |
| 1 | 8342 | Mangloña, Alfredo Jr. | Equipment Operator II | G | 16 | 17.78 | 11/12/08 | 36,962.40 | 8,901.98 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 536.24 | 11,123.75 | 48,106.15 |
| 1 | 8366 | Mendiola, George S. | Equipment Operator II | G | 8 | 9.58 | 03/19/08 | 19,338.24 | 4,854.71 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 280.40 | 9,975.06 | 29,313.30 |
| 1 | 8357 | Mesa, Antonio R. | Equipment Operator II | G | 8 | 9.58 | 03/19/08 | 19,338.24 | 4,854.71 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 280.40 | 9,975.06 | 29,313.30 |
| 1 | 8368 | Nauta, Jeremy | Equipment Operator II | G | 8 | 9.58 | 03/19/08 | 19,338.24 | 4,854.71 | | 403.52 | | | 173.94 | 280.40 | 5,912.56 | 24,850.82 |
| 1 | 8348 | Palacios, Mark C. | Equipment Operator II | G | 8 | 9.58 | 03/19/08 | 19,338.24 | 4,854.71 | | 403.52 | | | 173.94 | 280.40 | 5,912.56 | 24,850.82 |
| 1 | 8341 | Quinata, Manuel T. | Equipment Operator II | G | 10 | 9.56 | 03/09/08 | 19,315.94 | 4,849.32 | | 403.52 | | | 173.94 | 280.08 | 5,257.36 | 28,572.20 |
| 1 | 8318 | Roberto Jr. David S. | Equipment Operator II | G | 7 | 12.15 | 11/12/07 | 25,090.00 | 6,756.88 | | 403.52 | | | 173.94 | 407.18 | 7,743.46 | 36,622.48 |
| 1 | 8315 | Sanchez, Kevin R. | Equipment Operator II | G | 12 | 14.43 | 05/29/08 | 31,374.72 | 7,835.90 | | 403.52 | 312.00 | 173.94 | 454.50 | 11,061.81 | 36,226.81 |
| 1 | 8327 | Sereno, Albert E. | Equipment Operator II | G | 14 | 16.49 | 12/20/08 | 31,977.82 | 7,867.09 | | 403.52 | 312.00 | 173.94 | 404.52 | 12,397.74 | 44,375.13 |
| 1 | 8330 | Siguenza, Joseph F. | Equipment Operator II | G | 11 | 13.97 | 04/23/08 | 29,498.84 | | | 403.52 | 6,857.80 | 312.00 | 173.94 | 413.10 | 7,843.07 | 36,337.91 |
| 1 | 8349 | Taijeron, Joaquin LG | Equipment Operator II | H | 2 | 14.40 | 11/09/07 | 29,844.48 | 7,163.67 | | 403.52 | 190.00 | 173.94 | 432.74 | 9,459.15 | 39,302.63 |
| 1 | 8380 | Teixeira, David G. | Equipment Operator II | H | 2 | 9.56 | 03/15/08 | 19,338.24 | | | 403.52 | 1,511.90 | 312.00 | 173.94 | 280.40 | 6,575.00 | 28,913.32 |
| 1 | 8337 | Unpiñgco, Antonio Q. | Equipment Operator II | G | 11 | 13.97 | 03/15/08 | 29,302.48 | 4,854.71 | | 403.52 | 312.00 | 173.94 | 411.26 | 7,815.44 | 36,177.44 |
| 1 | 8330 | Villagomez, Jaime S. | Equipment Operator II | G | 19 | 18.40 | 11/09/08 | 38,272.00 | 8,826.73 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 534.84 | 13,997.43 | 51,883.45 |
| 1 | 8311 | Yamashita, Anthony P. | Equipment Operator II | H | 17 | 18.33 | 12/09/08 | 37,878.40 | 9,117.33 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 549.24 | 14,306.53 | 52,184.93 |
| 1 | 8321 | Yoshida, Kevin A. | Equipment Operator II | G | 2 | 8.96 | 03/20/08 | 19,318.84 | 4,949.32 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 280.00 | 5,506.86 | 24,822.70 |
| 1 | 8339 | Zamora, Danny Jr R. | Equipment Operator II | G | 2 | 8.96 | | 18,338.24 | 4,854.71 | | 403.52 | | | 173.94 | 280.40 | 5,512.56 | 24,850.82 |
| 1 | | VACANT | Equipment Development Operator II | G | 2 | 8.96 | 03/19/08 | 18,728.58 | 4,854.71 | | 403.52 | 4,740.06 | 488.00 | 173.94 | 271.44 | 18,983.36 | 39,282.84 |
| 1 | | VACANT | New-Development Operator I | G | 1 | 8.60 | | 18,728.58 | 4,668.96 | | 403.52 | 4,740.06 | 488.00 | 173.94 | 271.44 | 18,983.36 | 39,282.84 |
| 1 | | NEW | New-Equipment Operator I (Casual) | G | 1 | 8.60 | | 8,960.66 | 2,282.88 | | 403.52 | 4,740.06 | 488.00 | 173.94 | 138.72 | 2,782.19 | 12,155.19 |
| 1 | | NEW | New-Equipment Operator I (Casual) | G | 1 | 8.60 | | 8,960.66 | 2,282.88 | | 403.52 | 488.00 | 173.94 | 138.72 | 2,782.19 | 12,152.19 |
| 1 | | NEW | New-Equipment Operator I (Casual) | G | 1 | 8.60 | | 8,960.66 | 2,282.88 | | 403.52 | 488.00 | 173.94 | 138.72 | 2,782.19 | 12,162.19 |
| 1 | | NEW | New-Equipment Operator I (Casual) | G | 1 | 8.60 | | 8,960.66 | 2,282.88 | | 403.52 | 488.00 | 173.94 | 138.72 | 2,782.19 | 12,162.19 |
| 30 | | | | | | | | 951,847 | 148,792 | | 11,702 | 87,468 | 8,814 | 13,513 | 327,890 | 1,299,448 |
| 1 | 6111 | Blas, Eugene F.B. | Mobile Equipment Dispatcher | D | 9 | 11.04 | 12/21/07 | 22,783.24 | 5,484.07 | | 403.52 | 4,740.06 | 488.00 | 173.94 | 330.37 | 8,059.80 | 30,843.04 |
| 1 | 6112 | Pacina, Jr., Jorge D. | Mobile Equipment Dispatcher | D | 24 | 18.40 | 09/06/08 | 37,350.24 | 6,995.39 | | 403.52 | 4,740.06 | 488.00 | 173.94 | 641.26 | 14,908.88 | 52,236.82 |
| 2 | | | | | | | | 86,114 | 8,858 | | 404 | 8,858 | 658 | 348 | 872 | 23,512 | 83,426 |
| 1 | 7003 | Bautista, Benjamin L. | Administrative Assistant | J | 4 | 13.10 | 01/15/08 | 26,826.40 | 6,457.62 | | 403.52 | | | 173.94 | 389.01 | 7,020.57 | 33,849.05 |
| 1 | 7000 | Cancelate, Ernest G. | Maintenance Manager | R | 2 | 30.84 | 12/22/07 | 63,824.00 | 16,302.87 | | 404 | 489.00 | 173.94 | 248.01 | 20,744.67 | 84,569.83 |
| 3 | 7004 | Taimanglo, Mario T.M. | Clerk III | E | 2 | 8.57 | 04/02/08 | 17,172.00 | 4,133.69 | | 403.52 | 158.00 | 173.94 | 249.01 | 6,827.86 | 23,900.66 |
| | | | | | | | | 197,628 | 21,800 | | 404 | 8,563 | 685 | 822 | 636 | 34,737 | 142,563 |
| 1 | | Jarvolosa, Jorge R. | | P | 8 | 22.15 | | 44,877.84 | 10,783.94 | | 4,877.06 | 481.40 | 173.94 | 647.83 | 17,044.19 | 61,722.03 |

| Pos No | Name | POSITION TITLE | FY-2008 Pay Grade | Step | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.67% | Ret-DC 24.67% | Ret DD $18.52 | GovT Med | GovT Den | Life $4.99 | Medcr | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Crane Mechanic Section** | | | | | | | | | | | | | | |
| 9107 | Norris, Gus Alan D. | Crane Mechanic II | | 2 | 10.93 | 02/19/08 | 22,030.20 | | 5,345.75 | 403.52 | | | 173.94 | 322.03 | 7,915.15 | 30,123.35 |
| 9108 | Quichocho, Herminio F. | Crane Mechanic II | | 2 | 10.93 | 06/17/08 | 31,135.60 | | 7,494.24 | 403.52 | 3,750.50 | 156.00 | 173.94 | 465.46 | 12,273.88 | 43,408.86 |
| 9103 | Garon, Hernando F. | Crane Mechanic II | | 9 | 15.98 | 01/30/09 | 33,256.40 | | 8,005.40 | 403.52 | | | 173.94 | 481.48 | 9,065.21 | 42,324.41 |
| 9101 | Gere, Benjamin K. | Crane Mechanic/Leader | | 11 | 17.12 | 05/03/09 | 6,571.23 | | 8,571.23 | 403.52 | 3,750.50 | 312.00 | 173.94 | 516.34 | 12,721.55 | 43,274.63 |
| 9111 | Haitig, Herbert G. | Crane Mechanic II | | 14 | 14.91 | 11/11/07 | 30,920.00 | | 403.52 | 403.52 | 4,740.00 | 408.00 | 173.94 | 447.62 | 12,114.48 | 42,984.48 |
| 9113 | Jarobata, Renato G. | Crane Mechanic II | | 9 | 10.93 | 06/20/08 | 21,525.00 | | 5,181.79 | 403.52 | 4,740.00 | 408.00 | 173.94 | 312.10 | 11,219.47 | 41,219.47 |
| 9114 | Leon, Jesup M. | Crane Mechanic II | | 9 | 12.96 | 11/13/07 | 26,837.70 | | 6,459.95 | 403.52 | 1,511.90 | 156.00 | 173.94 | 388.16 | 9,094.36 | 36,032.12 |
| 9105 | Mau, Ethen B. | Crane Mechanic II | | H | 16.92 | 03/20/08 | 33,520.40 | 8,140.57 | 7,817.96 | 403.52 | 1,511.90 | 156.00 | 173.94 | 490.40 | 10,472.81 | 44,250.21 |
| 9112 | Reyes, Randy S.N. | Crane Mechanic II | | 11 | 15.42 | 05/04/08 | 32,479.80 | | | 403.52 | | | 173.94 | 470.96 | 8,866.27 | 41,868.14 |
| 9104 | Topasna, Peter L.G. | Crane Mechanic II | | 14 | 17.70 | 06/20/08 | 31,600.40 | 8,861.61 | 7,556.05 | 403.52 | 1,511.90 | 156.00 | 173.94 | 533.53 | 10,268.74 | 41,868.14 |
| 9100 | Yap, Julio D. | Crane Mechanic Supervisor | | 15 | 18.79 | 06/13/08 | 41,183.20 | 9,807.86 | | 403.52 | 312.00 | | 173.94 | 596.87 | 14,741.29 | 55,904.40 |
| 9110 | Schifferdecker, Arielo A. | Crane Mechanic II | | 11 | 10.93 | 02/19/08 | 22,208.20 | | 5,345.75 | 403.52 | | | 173.94 | 322.03 | 8,245.25 | 28,454.45 |
| 9117 | Sepulveda, Kenneth T. | Crane Mechanic II | | 2 | 10.93 | 02/19/08 | 22,208.20 | | 5,345.75 | 403.52 | | | 173.94 | 322.03 | 8,245.25 | 28,454.45 |
| 9116 | Gumataotao, Barbolene B. | Crane Mechanic II | | 2 | 10.93 | 02/19/08 | 22,208.20 | | 5,345.75 | 403.52 | | | 173.94 | 322.03 | 8,245.25 | 28,454.45 |
| | NEW | Non-Crane Mechanic II | | 8 | 14.40 | | 0.00 | | | 403.52 | | | 173.94 | 714.38 | 3,790.88 | 3,790.88 |
| **15** | | | | | | | 448,781 | 34,341 | 73,192 | 4,439 | 26,916 | 1,906 | 2,660 | 149,340 | 596,992 |
| | | **Preventive Maintenance Section** | | | | | | | | | | | | | | |
| | | Preventive Maintenance Mechanic Supervisor | | 15 | 22.71 | 12/13/08 | 47,236.80 | 11,300.90 | | 403.52 | | | 173.94 | 11,543.84 | 58,780.64 | 58,780.64 |
| 9213 | Atanicpon, Roger S. | Preventive Maintenance Mechanic | L | 2 | 10.93 | 04/09/08 | 22,022.00 | | 5,300.70 | 403.52 | | | 173.94 | 318.32 | 28,219.47 | 28,219.47 |
| 9217 | Aquiningoc, Roger S. | Preventive Maintenance Mechanic | L | 2 | 10.93 | 04/25/08 | 21,970.00 | | 5,288.18 | 403.52 | 3,750.50 | 312.00 | 173.94 | 318.52 | 10,029.42 | 31,999.42 |
| 9218 | Ebberson, Curtis P. | Preventive Maintenance Mechanic | L | 2 | 10.93 | 04/25/08 | 22,022.00 | | 5,300.70 | 403.52 | 3,750.50 | 312.00 | 173.94 | 319.32 | 8,197.47 | 28,219.47 |
| 9214 | Fernandez, Frank M. | Preventive Maintenance Mechanic | J | 7 | 13.96 | 04/30/07 | 28,600.00 | | 6,887.77 | 403.52 | | | 173.94 | 413.12 | 11,910.65 | 40,401.61 |
| 9204 | Flores, Richard P. | Preventive Maintenance Mechanic | J | 6 | 13.37 | 10/21/07 | 27,741.20 | | 6,679.75 | 403.52 | 3,750.50 | 312.00 | 173.94 | 402.33 | 9,170.48 | 36,917.85 |
| 9207 | Mafnas, Jesus C. | Preventive Maintenance Mechanic | J | 6 | 13.37 | 10/21/07 | 31,049.52 | | 7,473.82 | 403.52 | 1,511.90 | | 173.94 | 450.22 | 8,361.30 | 36,550.82 |
| 9201 | Perrote, Jerry J. | Preventive Maintenance Mechanic | J | 10 | 15.42 | 11/06/08 | 30,962.00 | | 7,209.45 | 403.52 | | | 173.94 | 444.45 | 8,170.21 | 38,175.31 |
| 9205 | Pama, David G. | Preventive Maintenance Mechanic | J | 8 | 14.40 | 11/06/08 | 30,962.00 | | 7,444.18 | 403.52 | | | 173.94 | 448.94 | 8,420.58 | 38,397.28 |
| 9212 | Topasna, David E. | Preventive Maintenance Mechanic Leader | J | 2 | 10.50 | 10/14/07 | 22,045.00 | | 5,308.85 | 403.52 | 3,750.50 | 312.00 | 173.94 | 319.70 | 10,266.61 | 32,314.61 |
| 9203 | Torres, Alfred J. | Preventive Maintenance Mechanic Leader | J | 11 | 17.12 | 04/20/08 | 36,609.00 | | | 403.52 | 3,750.50 | 312.00 | 173.94 | 518.34 | 13,324.01 | 48,933.01 |
| 8310 | Wong, Alex K. | Automotive Body Worker(TD) | H | 11 | 13.97 | 10/20/08 | 0.00 | | | 403.52 | | | 173.94 | 0.00 | 1,868.64 | 1,868.64 |
| **12** | | | | | | | 316,070 | 18,941 | 58,860 | 4,242 | 13,877 | 1,910 | 2,087 | 163,482 | 473,508 |
| | | **Fleet Maintenance Section** | | | | | | | | | | | | | | |
| 9209 | Aldovino, Wilfred B. | Heavy Equipment Mechanic II | | 11 | 16.98 | 09/09/08 | 32,423.52 | 11,360.90 | 7,906.34 | 403.52 | 3,750.50 | 156.00 | 173.94 | 470.74 | 12,802.44 | 45,225.96 |
| 9206 | Fuamaitala, Ionatana | Heavy Equipment Mechanic II | | 10 | 15.42 | 06/09/08 | 31,543.28 | | 7,644.33 | 403.52 | 3,750.50 | 156.00 | 173.94 | 454.48 | 11,587.45 | 41,587.45 |
| 9212 | Flores, Ray F.C. | Heavy Equipment Mechanic II | | 11 | 13.86 | 10/29/07 | 28,788.80 | | 6,924.40 | 403.52 | 3,750.50 | 156.00 | 173.94 | 417.44 | 11,674.90 | 40,463.80 |
| 9216 | Leon Guerrero, William M. | Heavy Equipment Mechanic I | | 16 | 17.71 | 09/06/08 | 36,858.80 | 8,866.52 | 6,926.46 | 403.52 | 3,750.50 | 156.00 | 173.94 | 534.13 | 11,674.19 | 50,473.99 |
| 9110 | Leon Guerrero, John J. | Heavy Equipment Mechanic I | H | 11 | 14.91 | 10/29/07 | 36,856.80 | | 7,464.78 | 403.52 | 3,750.50 | 408.00 | 173.94 | 449.66 | 11,640.59 | 44,712.73 |
| 9201 | Naputi, Anthony G. | Heavy Equipment Mechanic Leader | J | 10 | 16.51 | 07/05/08 | 34,424.00 | | 8,265.86 | 403.52 | 3,750.50 | 408.00 | 173.94 | 490.15 | 13,112.06 | 47,536.06 |

PORT AUTHORITY OF GUAM
JOSE D. LEON GUERRERO COMMERCIAL PORT
FY-2008 APPROVED STAFFING PATTERN
(ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | FY-2008 Grad Step | Hourly Rate | Increment Date | FY-2008 Total Sal | Ret-DB 24.67% | Ret-DC 24.67% | Ret DD $18.82 | Med | Dcv'1 Dam | Dcv'1 Life | Medcr | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9200 | Manhesen, Mark J. | Heavy Equipment Mechanic Supervisor | L | 16 | 23.51 | 08/22/08 | 48,900.00 | 11,770.42 | | | | | 173.94 | 11,944.36 | 60,844.36 |
| NEW | | NEW - Heavy Equipment Mechanic II | L | 17 | 19.82 | | 3,972.80 | | 966.26 | | | | 87.81 | 1,913.86 | 4,986.66 |
| NEW | | NEW - Heavy Equipment Mechanic II | L | 17 | 19.82 | | 3,972.80 | | 966.26 | | | | 87.81 | 1,913.86 | 4,986.66 |
| | | **Welder Section** | | | | | 296,306 | 31,861 | 30,841 | 2,616 | 23,964 | | 1,562 | 103,718 | 402,021 |
| 8308 | Aquas, Earl T.L. | Welder II | J | 9 | 14.91 | 11/16/07 | 30,970.00 | 7,430.41 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 12,517.90 | 43,387.96 |
| 8313 | Acosta, Ray D. | Welder II | I | 13 | 13.86 | 10/08/07 | 28,880.00 | 6,944.20 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 9,807.60 | 36,457.66 |
| 8406 | Dueñas, David C. | Welder II | I | 11 | 15.86 | 11/22/07 | 33,132.00 | 8,044.20 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 9,632.76 | 42,164.76 |
| 9401 | Taitano, Roy C. | Welder II | 20 | 21.78 | 07/15/08 | 44,041.26 | 10,800.74 | | 403.52 | 3,750.50 | 156.00 | 173.94 | 14,837.18 | 56,878.44 |
| 9401 | Gumataotao, Shaun R. | Welder / Leader | J | 18 | 21.79 | 11/15/07 | 45,127.84 | 10,882.27 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 11,058.21 | 56,186.05 |
| 9405 | Taitingfong, Don P. | Welder I | I | 11 | 15.90 | 01/22/08 | 33,198.00 | | 6,117.43 | 403.52 | | 312.00 | 173.94 | 13,111.78 | 46,309.58 |
| 9400 | Technicho, Jose M. | Welder Supervisor | L | 11 | 15.86 | 10/11/07 | 38,761.44 | 8,895.37 | | 403.62 | 3,750.50 | 312.00 | 173.94 | 9,701.23 | 45,462.67 |
| 9410 | Tajeron, Peter Jr. Q. | Welder II | I | 14.91 | 08/08/08 | 30,761.10 | 7,264.73 | | 403.52 | | 312.00 | 173.94 | 436.61 | 38,372.94 |
| 9409 | Mendiola, Jesse C. | Welder II | I | 2 | 10.90 | 01/20/08 | 22,287.20 | 5,341.78 | | 403.52 | | | 173.94 | 8,265.15 | 28,552.35 |
| | | | | | | | 343,366 | 21,463 | 61,558 | 2,825 | 13,422 | 1,467 | 1,560 | 85,853 | 366,433 |
| 9901 | Reyes, Joe A. | FACILITY MAINTENANCE DIVISION | | | | | | | | | | | | | |
| | | Facility Maintenance Superintendent's Office | | | | | | | | | | | | | |
| 9901 | Reyes, Joe A. | Facility Superintendent | O | 13 | 27.90 | 04/20/08 | 56,197 | 15,279 | 0 | 0 | 3,858 | 0 | 174 | 16,991 | 73,367 |
| | | **Building Maintenance Section** | | | | | | | | | | | | | |
| 9304 | Camalan, Marcial E. | Building Maintenance Leader | J | 10 | 18.56 | 12/03/07 | 34,146.24 | 8,219.00 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 13,354.08 | 47,900.32 |
| 9305 | Diaz, Luis M. | Carpenter I | P | 10 | 15.42 | 07/21/08 | 32,073.60 | 7,720.12 | | 403.52 | 1,511.90 | 156.00 | 173.94 | 10,027.02 | 42,100.62 |
| 8316 | Enriquez, Tomas T. | Painter II | F | 2 | 9.01 | 01/15/08 | 18,418.60 | 4,433.38 | | 403.52 | | 312.00 | 173.94 | 5,277.88 | 23,696.44 |
| 8200 | Gumataotao, Shaun R. | Maintenance Worker | G | 10 | 13.50 | 06/08/08 | 28,080.00 | 6,758.86 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 7,743.48 | 35,823.48 |
| 8316 | Inciong, Marmen P. | Painter I | F | 18 | 8.01 | 01/29/08 | 16,376.40 | 4,423.14 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 3,289.00 | 27,705.72 |
| 8311 | Marquez, Federico F. | Painter II | F | 18 | 16.75 | 09/03/08 | 34,664.00 | 8,338.90 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 9,209.96 | 43,947.54 |
| 8310 | Munoz, Joaquin G. | Plumber II | H | 10 | 16.42 | 09/03/08 | 32,073.60 | 7,720.12 | | 403.52 | 1,511.90 | 156.00 | 173.94 | 9,012.74 | 42,100.82 |
| 8200 | Munoz, Raymond C. | Building Maintenance Supervisor | H | 10 | 18.86 | 12/26/07 | 39,206.40 | 9,436.96 | | 403.52 | 4,740.00 | 488.00 | 173.94 | 10,027.02 | 42,100.82 |
| 8300 | San Nicolas, Anthony N. | Carpenter I | J | 18 | 18.13 | 12/26/07 | 38,472.96 | 9,301.14 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 14,715.46 | 54,186.42 |
| 8302 | Taitano, Daniel C. | Building Maintenance Leader | J | 18 | 13.50 | 12/03/07 | 20,853.60 | 6,996.13 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 12,026.59 | 40,982.52 |
| 8324 | Tesa, John E. | Plumber I | H | 12 | 20.34 | 12/02/07 | 42,306.80 | 10,123.55 | | 403.52 | 1,511.90 | 156.00 | 173.94 | 12,975.25 | 54,834.06 |
| 8317 | Trinidad, Leo D | Plumber II | H | 9 | 12.00 | 06/23/08 | 24,148.80 | 5,812.82 | | 403.52 | 3,790.50 | 312.00 | 173.94 | 10,389.21 | 34,548.01 |
| 8313 | VACANT | Trades Helper (Understudy, Plumber I) | D | 8 | 12.12 | 11/30/07 | 26,415.30 | | 6,117.43 | 403.52 | | 312.00 | 360.18 | 7,063.46 | 34,478.82 |
| NEW | | NEW - Carpenter I | I | 6 | 7.82 | | 15,548.80 | | 3,418.00 | 403.52 | 4,740.85 | 488.00 | 173.94 | 8,993.34 | 26,672.94 |
| NEW | | NEW - Plumber II | I | 5 | 14.91 | | 2,780.80 | | 498.86 | 403.52 | | | 173.94 | 8,993.34 | 21,674.21 |
| NEW | | NEW - Plumber II | I | 5 | 12.83 | | 1,760.80 | | 498.86 | 403.52 | | | 229.62 | 828.34 | 2,054.71 |
| | | | | | | | 418,736 | 48,150 | 28,182 | 3,226 | 34,407 | 3,112 | 2,435 | 146,965 | 565,700 |
| | | **Janitorial Services Section** | | | | | | | | | | | | | |

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERERRO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grad Step | Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.07% | Ret-DC 24.07% | Ret DB 616.32 | Med | Gov't Den | Life 86.99 | Medcr | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Electrical/Refrigeration Operation Section** | | | | | | | | | | | | | | |
| 1 | 8811 | Acosta, Stan V. | L | 18 | 20.31 | 08/11/09 | 42,244.90 | 10,166.32 | | 403.52 | 1,511.90 | 312.00 | 173.94 | 350.30 | 11,854.16 | 54,098.96 |
| 1 | 8300 | Camacho, Kenneth N. | L | 13 | 21.20 | 03/26/09 | 44,096.00 | 10,613.91 | | 403.52 | 1,511.90 | 312.00 | 173.94 | 626.36 | 15,486.74 | 59,582.74 |
| 1 | 8812 | Cruz, Katherine J. | L | 12 | 16.52 | 04/27/09 | 34,361.60 | 8,270.94 | | 403.52 | 1,511.90 | 312.00 | 173.94 | 498.24 | 11,014.44 | 45,376.04 |
| 1 | 8307 | Cruz, Ronnie J. | L | 15 | 18.32 | 12/22/07 | 37,606.00 | 9,100.39 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 546.22 | 13,985.04 | 51,993.04 |
| 1 | 8124 | Manibusan, Jr., Atanacio | L | 15 | 16.66 | 06/12/08 | 34,424.00 | 8,385.86 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 501.14 | 10,127.70 | 44,551.70 |
| 1 | 8125 | Rodriguez, Chris J. | J | 13 | 15.97 | 08/14/08 | 33,224.00 | 7,756.32 | | 403.52 | 1,511.90 | 156.00 | 173.94 | 481.75 | 9,397.50 | 40,821.50 |
| 1 | 8126 | San Miguel, Joaquin F. | H | 7 | 12.98 | 10/23/07 | 26,999.20 | 6,474.84 | | 403.52 | 1,511.90 | 380.04 | 173.94 | 380.61 | 10,127.70 | 40,821.50 |
| 1 | 8121 | Sablan, Joseph F. | H | 15 | 18.33 | 09/24/08 | 38,126.40 | 9,177.02 | | 403.52 | 1,511.90 | 166.00 | 173.94 | 552.83 | 8,397.50 | 36,008.24 |
| 1 | 8814 | Salngan, Ruben B. | H | 17 | 18.33 | 06/22/09 | 38,126.40 | 7,720.12 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 552.83 | 13,986.30 | 62,092.70 |
| 1 | 8814 | Tainton, Torres U. | H | 10 | 15.42 | 08/22/08 | 32,073.60 | 7,720.12 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 465.07 | 8,782.64 | 40,838.24 |
| | | | | | | | 322,296 | 85,102 | 22,468 | 1,211 | | | | 105,443 | | 425,660 |
| | | **Maintenance Control Section** | | | | | | | | | | | | | | |
| 1 | 8201 | Aflague, Alexander J. | K | 8 | 18.83 | 01/00/08 | 34,200.00 | 8,225.48 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 496.99 | 13,360.43 | 47,875.83 |
| 1 | 7107 | Borja, Shannon C. | K | 12 | 18.00 | 07/03/08 | 32,345.44 | 7,783.53 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 489.01 | 12,984.52 | 45,290.96 |
| 1 | 7100 | Quisasi, Francisco C. | K | 7 | 16.00 | 12/17/07 | 33,000.40 | 7,944.01 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 478.90 | 9,004.27 | 42,024.67 |
| | | | | | | | 99,672 | 23,967 | | 1,211 | | | | 33,676 | | 135,347 |
| | | **CORPORATE SERVICES** | | | | | | | | | | | | | | |
| 1 | 800 | Leon, Vivian C. | S | 9 | 33.94 | 07/20/08 | 65,873.44 | 15,895.63 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 942.10 | 27,987.63 | 90,461.07 |
| 1 | 801 | Materne, Antoinette M. | S | 10 | 19.13 | 09/03/08 | 39,790.40 | 9,577.45 | | 403.52 | | 468.00 | 173.94 | 576.86 | 10,326.45 | 50,116.85 |
| 2 | | NEW - Administrative Services Officer | | | | | 3,782.40 | 891.17 | | | | | | 51.98 | 844.65 | 4,647.25 |
| | | | | | | | 112,868 | 26,974 | | | 4,877 | 691 | 348 | 33,421 | | 145,483 |
| | | **GENERAL ADMINISTRATION** | | | | | | | | | | | | | | |
| 1 | 620 | Delgado, Cecilia S. | N | 13 | 18.87 | 09/30/08 | 37,382.60 | 8,996.04 | | 403.52 | 1,511.90 | 312.00 | 173.94 | 542.06 | 11,235.93 | 48,608.73 |
| 1 | 621 | Flores, Clara S. | C | 2 | 7.73 | 09/30/08 | 17,152.80 | 4,126.58 | | 403.52 | | 312.00 | 173.94 | 226.51 | 4,969.99 | 20,185.19 |
| 1 | 623 | Cruz, Jesus A. | E | 5 | 8.51 | 04/09/08 | 17,152.80 | 4,126.58 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 248.72 | 9,017.30 | 22,107.60 |
| 1 | 706 | Quinistez, Kenneth J. | E | 18 | 14.77 | 08/04/08 | 30,015.60 | 7,224.27 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 436.00 | 4,964.65 | 22,107.60 |
| 4 | | | | | | | 108,170 | 18,222 | 7,888 | 887 | 3,758 | 328 | 890 | 32,619 | | 133,591 |
| | | **HUMAN RESOURCES** | | | | | | | | | | | | | | |
| 1 | 807 | Arriola, Frances T. | M | 13 | 22.83 | 08/13/08 | 48,521.28 | 11,197.67 | | | | | 173.94 | 874.96 | 12,065.17 | 58,567.45 |
| 1 | 808 | Duenas, Francisca N. | E | 2 | 8.51 | 04/09/08 | 17,152.80 | 4,126.58 | | 403.52 | 3,760.50 | 312.00 | 173.94 | 246.72 | 9,017.30 | 26,170.10 |
| 1 | 803 | Nededog, Camesita C. | E | 7 | 17.21 | 12/19/08 | 35,786.60 | 8,616.29 | | 403.52 | | 312.00 | 173.94 | 518.05 | 8,712.60 | 43,509.80 |
| 1 | 104 | Cepeda, Sharon B. | K | 7 | 16.00 | 12/12/08 | 33,280.00 | 8,010.50 | | 403.52 | 3,750.00 | 312.00 | 173.94 | 482.56 | 13,133.02 | 46,413.02 |

# PORT AUTHORITY OF GUAM
## JOSE D. LEON GUERRERO COMMERCIAL PORT
### FY-2008 APPROVED STAFFING PATTERN
### (ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)
### AS OF DECEMBER 31, 2007

| Pos No | Name | POSITION TITLE | Pay Grade | Grad Step | Hourly Rate | Increment Date | FY-2008 Total Sec. | Ret-DB 24.07% | Ret-DC 24.07% | Ret DB $15.82 | Med Gov't | Gov't Dom | Life $4.88 | Medic | Total Benefits 1.45% | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **PROCUREMENT/SUPPLY DIVISION** | | | | | | | | | | | | | | |
| 800 | Roxas, Francisco T. | Personnel Services Administrator | P | 9 | 25.69 | 12/25/08 | 53,433.20 | 12,861.83 | 24,080 | 1,211 | 12,883 | 1,147 | 173.94 | 774.81 | 19,016.86 | 72,453.86 |
| | | | | | | | 196,788 | 24,080 | 20,786 | | 12,883 | | 870 | 2,709 | 63,998 | 240,781 |
| 2000 | Pecina, Marylyne R.P. | Supply Management Administrator | N | 3 | 18.60 | 06/20/08 | 33,461 | 8,048 | 8,048 | 464 | 4,877 | 491 | 174 | 484 | 14,670 | 47,971 |
| | | **Procurement Section** | | | | | | | | | | | | | | |
| 9001 | Aguigui, Josie F. | Buyer II | H | 12 | 14.91 | 07/03/08 | 31,012.30 | 7,464.78 | | 403.52 | 1,511.90 | | 173.94 | 408.59 | 10,003.83 | 41,016.83 |
| 2102 | Benavente, Maria C. | Buyer II | J | 9 | 16.44 | 12/12/07 | 32,115.20 | 7,730.13 | | 403.52 | 1,511.90 | | 173.94 | 465.67 | 8,389.74 | 40,494.94 |
| 2207 | Laguana, Danae R. | Buyer II | H | 9 | 12.96 | 01/03/08 | 26,968.80 | 6,488.50 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 390.87 | 11,519.34 | 38,478.14 |
| 2103 | Nededog, Eula Louise T. | Buyer II | H | 8 | 12.96 | 01/03/08 | 26,968.80 | 6,488.50 | | 403.52 | 4,740.00 | 312.00 | 173.94 | 390.87 | 11,519.34 | 38,478.14 |
| 2104 | Wuerzig, Pearl Angel C. | Buyer II | H | 7 | 12.96 | 01/03/08 | 26,968.80 | 6,488.50 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 390.87 | 36,627.70 | 38,081.54 |
| | | | | | | | 143,298 | 7,730 | 28,954 | 1,614 | 12,099 | | 870 | 2,038 | 82,306 | 196,303 |
| | | **Supply Section** | | | | | | | | | | | | | | |
| 2201 | Castro, Jr. Pala M. | Supply Technician II | F | 8 | 11.87 | 01/30/08 | 24,689.60 | 5,942.79 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 368.00 | 10,537.25 | 35,226.83 |
| 835 | Cruz, Joseph P. | Clerk III | E | 8 | 11.01 | 12/26/08 | 22,834.40 | | 8,223.15 | 403.52 | 1,511.90 | | 173.94 | 374.88 | 8,687.40 | 34,541.90 |
| 2202 | Diaz, Michael B. | Supply Technician II | H | 14 | 12.43 | 12/26/08 | 30,347.20 | 7,304.57 | | 403.52 | 1,511.90 | | 173.94 | 440.03 | 40,103 | 39,777.65 |
| 2200 | Dueñas, Gilbert S. | Supply Supervisor | I | 8 | 13.37 | 04/02/08 | 27,303.40 | 6,561.80 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 396.26 | 12,742.39 | 40,002.87 |
| | | | | | | | 196,152 | 13,847 | 62,788 | 807 | 12,860 | 619 | 696 | 1,060 | 47,812 | 109,164 |
| | | **ENGINEERING DIVISION** | | | | | | | | | | | | | | |
| 8120 | Conde, Enrique S. | Engineer I | L | 10 | 18.13 | 12/26/07 | 38,472.96 | 9,001.14 | | 403.52 | 3,750.50 | | 173.94 | 572.36 | 11,759.34 | 51,232.30 |
| 832 | Delos Santos, Simeon S. | Engineer Manager | O | 17 | 37.02 | 06/27/08 | 77,001.60 | | 18,534.29 | 403.52 | 1,511.90 | | 173.94 | 1,116.52 | 19,824.75 | 96,826.35 |
| 856 | Hopkins, Arthur D. | Planner Work Coordinator | K | 9 | 17.19 | 01/03/08 | 35,434.34 | 8,529.02 | | 403.52 | 3,750.00 | 312.00 | 173.94 | 1,118.62 | 15,082.78 | 60,117.02 |
| 857 | Manglabat, Rudel J. | Engineer II | M | 12 | 22.15 | 06/20/08 | 44,920.44 | | 10,814.82 | 403.52 | 4,740.00 | 468.00 | 173.94 | 661.43 | 16,047.99 | 61,771.43 |
| | | | | | | | 195,830 | 28,892 | 8,529 | 404 | 16,063 | 618 | 868 | 2,604 | 61,673 | 258,482 |
| | | **COMMERCIAL DIVISION** | | | | | | | | | | | | | | |
| 702 | Baez, Peter E. | Program Coordinator II | J | 7 | 17.21 | 12/24/07 | 35,404.40 | 8,545.50 | | 403.52 | 4,740.00 | 488.00 | 173.94 | 514.97 | 9,635.83 | 45,190.03 |
| 709 | Nelson, Glenn B. | Commercial Manager | P | 22 | 22.15 | 09/26/08 | 41,367.04 | 10,679.15 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 643.32 | 17,107.89 | 61,675.03 |
| 712 | Lujan, Frank V. | Program Coordinator I | K | 8 | 16.60 | 01/03/08 | 34,201.60 | 8,232.33 | | 403.52 | 4,740.00 | 196.00 | 173.94 | 503.87 | 10,577.21 | 45,175.21 |
| 7108 | Sanchez, Doris D. | Program Coordinator I | K | 8 | 16.60 | 11/25/08 | 34,958.00 | 8,310.90 | | 403.52 | 4,740.00 | | 173.94 | 380.87 | 6,368.01 | 43,917.01 |
| 703 | Carbullido, Rita B. | Program Coordinator I | K | 4 | 14.06 | 12/31/07 | 21,964.80 | 5,288.93 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 300.00 | 11,360.94 | 33,355.74 |
| | | | | | | | 176,506 | 41,653 | 8,529 | 2,018 | 11,842 | 1,147 | 870 | 2,473 | 85,101 | 229,527 |
| | | **INFORMATION TECHNOLOGY DIVISION** | | | | | | | | | | | | | | |
| 1002 | Blas, Doris G. | Computer Operator III | J | 15 | 18.95 | 09/02/08 | 40,872.00 | 9,837.99 | | 403.52 | 3,750.00 | 312.00 | 173.94 | 592.64 | 10,684.47 | 51,478.47 |
| 843 | Jenkins, Carol V. | Administrative Assistant | J | 12 | 17.72 | 11/25/08 | 36,857.60 | 8,871.62 | | 403.52 | 3,750.50 | 312.00 | 173.94 | 534.44 | 13,642.50 | 50,500.10 |
| 1888 | Garrido, Jessie C. | Administrative Assistant (LTD) | J | 11 | 14.58 | 04/18/08 | 0.00 | | | | | | 173.94 | 0.00 | 173.94 | 173.94 |
| 1001 | Perez, Dennis J. | Systems Programmer | N | 15 | 28.61 | 04/01/08 | 56,346.80 | | 13,332.46 | 403.52 | | 312.00 | 173.94 | 802.26 | 14,702.47 | 70,051.27 |

**PORT AUTHORITY OF GUAM**
**JOSE D. LEON GUERRERO COMMERCIAL PORT**
**FY-2008 APPROVED STAFFING PATTERN**
**(ALL EMPLOYEES ARE FUNDED BY PORT REVENUES)**
**AS OF DECEMBER 31, 2007**

| Pos No | Name | POSITION TITLE | Pay Grade | Step | FY-2008 Hourly Rate | Increment Date | FY-2008 Total Sal. | Ret-DB 24.67% | Ret-DC 24.07% | Ret DD 815.92 | Med GovT | Dent GovT | Life 89.80 | Medcr 1.45% | Total Benefits | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **FINANCE DIVISION** | | | | | | | | | | | | | | | |
| | **Controller's Office** | | | | | | | | | | | | | | | |
| 1002 | Bui, Sope L. | Systems Manager | Q | 10 | 29.10 | 12/13/08 | 80,526.00 | | | | | | | | | 76,936.93 |
| 1005 | VACANT | Vacant-Systems Programmer | M | 4 | 14.83 | | 61,528.00 | 14,595.90 | | | | | | | 16,410.93 | 44,785.20 |
| | | | | | | | 224,681 | 33,279 | | | | | | | | 294,453 |
| 902 | Conway, Joan B. | General Accounting Supervisor | O | 8 | 22.78 | 10/07/08 | 47,340.80 | 11,364.53 | 7,404.77 | 403.52 | 1,511.00 | 190.00 | 173.94 | 696.44 | 12,636.63 | 56,980.83 |
| 905 | Leon Guerrero, Jose B. | Financial Affairs Controller | N | 7 | 24.71 | 08/00/08 | 67,630.72 | 13,671.71 | | 403.52 | 1,511.00 | 190.00 | 173.94 | 836.53 | 18,952.72 | 74,595.44 |
| 940 | Munoz, Patricia T. | Administrative Aide | F | 8 | 11.82 | 05/25/08 | 24,111.60 | 5,803.08 | | 403.52 | 1,511.00 | 490.00 | 173.94 | 348.62 | 20,530.24 | 30,504.53 |
| | Vacant | Vacant-Assistant Controller | J | 1 | | | 4,243.20 | 1,021.34 | 1,621.34 | | 4,740.00 | | | | 5,324.44 | 8,384.44 |
| | NEW | New - Administrative Assistant | J | 1 | 11.03 | | 22,942.40 | 5,522.24 | | 403.82 | 4,740.00 | 488.00 | 173.94 | 332.66 | 11,644.42 | 34,493.82 |
| | | | | | | | 165,369 | 37,614 | | 0 | | | | | | 205,676 |
| 532 | Cruz, Amanda L.G. | Budget Analyst | L | 13 | 21.20 | 05/26/08 | 44,096.00 | 10,873.91 | 10,814 | 464 | 3,636 | 528 | 174 | 638.39 | 15,863.28 | 59,959.28 |
| | | | | | | | 44,096 | | | | | | | | 15,863 | 69,162 |
| 4305 | Flegos, Peter G. | **Revenue Accounting Section** | H | 10 | 14.40 | 03/26/08 | 29,952.00 | | | | | | 173.94 | 434.30 | 9,326.59 | 39,281.59 |
| 945 | Bermudes, Juan J. | Tariff Technician | H | 10 | 13.62 | 06/29/08 | 27,999.04 | 6,729.74 | 8,728.51 | 403.52 | 1,511.00 | 190.00 | 173.94 | 405.41 | 9,350.51 | 37,359.55 |
| 908 | Leon Guerrero, Christine | Tariff Technician | H | 9 | 13.37 | 06/27/08 | 28,596.40 | 6,858.61 | | 403.52 | 3,750.00 | 312.00 | 173.94 | 381.48 | 11,529.88 | 38,528.35 |
| 804 | Leon Guerrero, Jennifer A. | Accounting Technician II | I | 6 | 14.91 | 12/03/07 | 30,829.20 | | | 403.52 | 3,750.00 | 150.00 | 173.94 | 447.02 | 10,112.87 | 40,942.17 |
| 983 | Mangloña, Ann T. | Accounting Technician II | I | 10 | 15.42 | 06/03/08 | 32,073.60 | 7,703.12 | | 403.52 | 1,511.00 | 150.00 | 173.94 | 465.07 | 8,782.64 | 40,938.24 |
| 904 | Martin, Edgar R. | Accounting Technician | K | 13 | 19.71 | 02/14/08 | 40,502.88 | 9,746.04 | | 403.52 | | 488.00 | 173.94 | 587.29 | 15,718.33 | 56,221.21 |
| 989 | Perdos, George O. | Accounting Technician II | K | 10 | 15.42 | 06/03/08 | 32,073.60 | | 7,723.12 | 403.52 | 4,740.00 | 488.00 | 173.94 | 466.07 | 8,306.12 | 40,432.72 |
| 907 | Pineda, Juan B. | Accounting Technician Supervisor | N | 19 | 24.25 | 10/21/08 | 50,396.40 | 12,130.09 | | 403.52 | | 488.00 | 173.94 | 13,972.73 | 54,076.24 | 64,371.13 |
| 957 | Wesley, John B. | Claims Officer | H | 7 | 12.98 | 01/00/08 | 26,998.40 | 6,423.90 | 54,783 | 403.52 | 190.00 | 173.94 | 396.00 | 7,308.24 | 382,619 | 54,076.24 |
| | | | | | | | 297,475 | 36,890 | | 2,818 | 15,366 | 1,310 | 1,848 | 3,883 | 80,543 | 382,619 |
| 942 | Leon Guerrero, Anne N. | **Expense Accounting Section** | K | 11 | 18.40 | 00/00/00 | 38,272.00 | 9,212.07 | | 403.52 | 4,740.00 | 468.00 | 173.94 | 654.94 | 15,149.01 | 53,421.01 |
| 941 | Mendiola, Carolyn L.G. | Accountant I | M | 11 | 21.41 | 11/01/07 | 43,014.40 | 10,333.57 | 7,206.45 | 403.52 | 1,511.00 | 150.00 | 173.94 | 823.71 | 11,554.73 | 54,569.13 |
| 905 | Peyrano, Virginie C. | Payroll Supervisor | J | 7 | 13.88 | 12/03/07 | 28,866.80 | | | 403.52 | 4,740.00 | 468.00 | 173.94 | 415.66 | 13,103.36 | 41,793.19 |
| 946 | Ulbesndo, Miami E. | Accounting Technician II | N | 8 | 20.91 | 06/03/08 | 42,498.80 | 10,214.54 | | 405.52 | | | 173.94 | 615.33 | 11,407.33 | 53,844.13 |
| | VACANT | Accountant III | J | 8 | 15.90 | | 2,296.40 | 548.71 | | | | | 37.57 | 2,849.69 | | |
| | | VACANT- Accounting Technician III | | | | | 154,896 | 28,814 | 9,212 | 2,019 | 15,366 | 960 | 1,845 | 2,543 | 62,312 | 296,946 |
| **Job** | | **Total Positions** | | | | | 11,403,007 | 1,194,881 | 1,557,400 | 95,417 | 763,745 | 64,539 | 61,336 | 146,661 | 3,860,380 | 15,344,408 |

# EXHIBIT "K"

# Marianas Variety

**The Local & Regional Newspaper**

04 No. 105 ©2007 Marianas Variety

## Local

# Port officials building family dynasties?

**By Mar-Vic Cagurangan**
*Variety News Staff*

To get a job at the Port Authority of Guam, one has to have the right surname, relatives and connection—or so it seems.

Port employees, who are unhappy with alleged nepotism at the port authority, are asking the Attorney General's Office and the Office of the Public Auditor to look into the agency's hiring practices.

"No one is paying attention to what's going on in the port, and it is very demoralizing for many of us. We hope that the AGO and OPA would take the time to investigate this matter," said one of the employees, who met with Variety but requested anonymity.

**PORT** continued on page 6

## Port...

Continued from page 1

Port insiders also alleged that some employees work part time with full time salaries, showing up at work "only once a week, or when they need to pick up their checks." They singled out safety officer Frank B. Santos Jr., who makes $20.34 an hour.

Santos Jr. is the son of harbor master Frank Santos.

Safety investigator Paul Salas, who is the caretaker of his sister's apartment complex, allegedly uses work hours to collect rent from tenants. Salas makes $19.62 an hour at PAG.

But Josette Javelosa, the port's marketing communications officer, said the port authority is governed by the merit principles outlined in personnel rules and regulations.

"Civil Service Commission on several occasions has reviewed the port's recruitment process and has not found it to be in violation of the merit system," said Javelosa, wife of equipment maintenance superintendent Jorge Javelosa.

PAG, she said, is covered by CSC's salary schedules based on the 1991 Hay Study.

"The recruitment of all employees occupying classified positions are done through the merit system," Javelosa said.

But "family trees are fast growing at the port," according to port insiders.

Personnel service administrator Francine Rocio allegedly hired her sister for a clerical position.

Carmelita Candoleta, personnel specialist at the Human Resources Division, is the sister of maintenance manager Ernesto Candoleta, whose son, Josh, was recently hired as trade's helper.

"Three other people applied for Josh's job but they were turned down. This boy is a new high school graduate with no experience," one of the port insiders claimed.

Carmelita and Ernesto Candoleta are cousins to human resources clerk Evangeline Duenas.

Transportation superintendent Raymond Santos is the brother of operations manager John B. Santos, whose wife and son work at Ambyth Shipping, one of the port's clients.

Javelosa said the employees mentioned went through the regular recruitment process. She said these employees applied for the positions, qualified and interviewed by a panel of three members.

They underwent the necessary clearance process as required by the personnel rules and regulations, Javelosa said.

She cited "Title 4 on Nepotism," which states "that the port can hire spouses and persons with the first degree of relation provided that they are not employed in a direct supervisor-subordinate relationship in the classified or unclassified service."